1

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
JUSTIN R. BERNBROCK (admitted *pro hac vice*)
CATHERINE JUN (admitted *pro hac vice*)
ROBERT B. McLELLARN (admitted *pro hac vice*)
321 North Clark Street, 32nd Floor
Chicago, Illinois 60654
Telephone: 312.499.6300
Facsimile: 312.499.6301
Email:    jbernbrock@sheppardmullin.com
          cjun@sheppardmullin.com
          rmclellarn@sheppardmullin.com

JENNIFER L. NASSIRI, SBN 209796
ALEXANDRIA G. LATTNER, SBN 314855
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA 90067-6055
Telephone: 310.228.3700
Facsimile: 310.228.3701
Email:    jnassiri@sheppardmullin.com
          alattner@sheppardmullin.com

Proposed Counsel to Debtors and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>BEVERLY COMMUNITY HOSPITAL ASSOCIATION, dba BEVERLY HOSPITAL (A NONPROFIT PUBLIC BENEFIT CORPORATION), *et al*,[1]<br><br>Debtors, | Lead Case No.: 2:23-bk-12359-SK<br><br>Jointly administered with:<br><br>Case No.: 2:23-bk-12360-SK<br><br>Case No. 2:23-bk-12361-SK<br><br>Chapter 11 Case |
| ☐ Affects all Debtors<br><br>☒ Affects Beverly Community Hospital Association<br><br>☐ Affects Montebello Community Health Services, Inc.<br><br>☐ Affects Beverly Hospital Foundation | **STATEMENT OF FINANCIAL AFFAIRS**<br><br>[No Hearing Required] |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are:  Beverly Community Hospital Association d/b/a Beverly Hospital (6005), Montebello Community Health Services, Inc. (3550), and Beverly Hospital Foundation (9685).  The mailing address for the Debtors is 309 W. Beverly Blvd., Montebello, California 90640.

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
JUSTIN R. BERNBROCK (admitted *pro hac vice*)
CATHERINE JUN (admitted *pro hac vice*)
ROBERT B. McCELLARN (admission *pro hac vice*)
321 North Clark Street, 32nd Floor
Chicago, Illinois 60654
Telephone: 312.499.6300
Email:     jbernbrock@sheppardmullin.com
           cjun@sheppardmullin.com
           rmclellarn@sheppardmullin.com

JENNIFER L. NASSIRI, SBN 209796
ALEXANDRIA G. LATTNER, SBN 314855
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA 90067-6055
Telephone: 310.228.3700
Email:     jnassiri@sheppardmullin.com
           alattner@sheppardmullin.com

Proposed Counsel to Debtors and
Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Lead Case No.: 2:23-bk-12359-SK |
| BEVERLY COMMUNITY HOSPITAL ASSOCIATION, dba BEVERLY HOSPITAL (A NONPROFIT PUBLIC BENEFIT CORPORATION), *et al*,[1] | Jointly administered with: Case No: 2:23-bk-12360-SK Case No: 2:23-bk-12361-SK |
| Debtors, | Hon. Sandra R. Klein |
| ☒ Affects all Debtors | Chapter 11 Case |
| ☐ Affects Beverly Community Hospital Association | **GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS** |
| ☐ Montebello Community Health Services, Inc. | |
| ☐ Beverly Hospital Foundation | |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Beverly Community Hospital Association d/b/a Beverly Hospital (6005), Montebello Community Health Services, Inc. (3550), and Beverly Hospital Foundation (9685). The mailing address for the Debtors is 309 W. Beverly Blvd., Montebello, California 90640.

# I.

## INTRODUCTION

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Beverly Community Hospital Association (the "Hospital") and each of its debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors"), pending in the United States Bankruptcy Court for the Central District of California (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by the Debtors' management, with the assistance of the Debtors' advisors, and are unaudited.

These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[1]

The Schedules and Statements have been signed by Houshang Abd, Chief Financial Officer of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Abd necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Abd has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules

---

[1]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Debtors or their agents, attorneys or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but the Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court.

**II.**

**GLOBAL NOTES AND OVERVIEW OF METHODOLOGY**

1      **Description of the Cases**. On April 19, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 21-12359-SK. The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 21, 2023, an order was entered directing joint administration of these chapter 11 cases [Docket No. 63]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset and liability information provided herein, except as otherwise noted, represents the data of the Debtors as of March 31, 2023.

2      **Global Notes Control**. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3      **Reservations and Limitations**. Reasonable efforts were made to prepare and file complete and accurate Schedules and Statements but, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)      **No Admission**. Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)      **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether

contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)    **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)    **Claims Description**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

(e)    **Estimates and Assumptions**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)    **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and/or other applicable law.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty,

suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g)     **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)     **Insiders**. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code, or with respect to any theories of liability or for any other purpose.

4    **Methodology**.

(a)    **Basis of Presentation**. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by Beverly Community Hospital Association. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

(b)    **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual (including as authorized by the *Order Granting Debtors' Emergency Motion for Order (A) Extending Time for Debtors to File Schedules and Statements, (B) Authorizing the Debtors to File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing List for Each Debtor, (C) Authorizing the Debtors to File a Consolidated List of the Top Thirty Largest Unsecured Creditors, (D) Authorizing the Debtors to Redact Certain Personal Identification Information, and (E) Related Relief* [Docket No. 72]. The alterations will be limited to only what is necessary to protect the Debtor or third party.

(c)     **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once. However, given the amount of information presented, the Debtors may have inadvertently duplicated certain data in the Statements and Schedules.

(d)     **Umbrella or Master Agreements**. Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

(e)     **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

(f)     **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

(g)     **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of March 30, 2023 are reflected on the Schedules and Statements.  Certain assets, such as intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the

Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)    **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.  The Debtors have listed property and equipment under the specific Debtor entity that they believe owns the respective property and equipment as per their books and records. In cases where ownership is uncertain, the Debtors have listed Beverly Community Hospital Association. Moreover, there may be cases in which the Debtors records show ownership resting at one Debtor entity when in fact ultimate title lies with Beverly Community Hospital Association.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

(i)    **Farming and Fishing Related Assets**. The Debtors do not have any assets that are related to farming and fishing given the nature of the healthcare industry.

(j)    **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

(k)    **Unliquidated Claim Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(l)    **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(m)    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(n)    **Allocation of Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

(o)    **Paid Claims**. Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about April 21, 2023 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay certain prepetition claims. Accordingly, these liabilities may have been or may be satisfied in accordance with the orders authorizing their payment. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements.

(p)    **Other Paid Claims**. To the extent the Debtors have reached any postpetition stipulation or settlement with a creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(q)    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

(r)    **Intercompany Claims**. Receivables and payables among and between the Debtors are reported on Schedule A/B per the Debtors' unaudited books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if

any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)    **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

(t)    **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)    **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. Also, certain immaterial assets and liabilities may have been excluded.

(v)    **Liens**. The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

(w)    **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(x)    **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

5    **Specific Schedules Disclosures**

(a)    **Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of April 18, 2023. The Debtors' bank accounts are described in additional detail in the *Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions, and (II) Granting Related Relief* (the "Cash Management Motion") [Docket No. 5].

(b)      **Schedules A/B-39, A/B-40, A/B-41, and A/B-42 – Office furniture, office fixtures and business equipment**. The Beverly Hospital Foundation's office and business equipment, fixtures, and supplies are not reported separately but consolidated into Debtor Beverly Hospital.  Additionally, the Debtors do not report office fixtures separately.

(c)      **Schedule A/B 50 – Other machinery, fixtures, and equipment**. The information provided in Schedule A/B 50 has been consolidated for the purposes of reporting net book value.

(d)      **Schedule A/B 55 – Other machinery, fixtures, and equipment**. The Debtors do not report net book value at the property level provided herein.  As such, net book value has been marked "Undetermined."

(e)      **Schedule A/B 71 – Notes Receivable**. The balance on the Debtor's notes receivable are presented as principal value plus accrued interest.

(f)      **Schedule A/B 73 – Interests in insurance policies or annuities**. The details of the Debtors' various insurance policies are described in detail in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain, Renew, or Supplement Their Insurance Policies and Honor All Obligations in Respect Thereof, and (II) Granting Related Relief* [Docket No. 7].

(g)      **Schedules A/B-74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**. The Debtors attempted to list known causes of action and other claims. Potential avoidance actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, should not be construed as a waiver of such cause of action, claim, or right, and the Debtors reserve all rights in this regard.

(h)      **Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted

or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. Notwithstanding anything contained in the Schedules and Statements regarding the amount, value, or extent of any purported secured claim, the terms of the *Interim Order (I) Authorizing the Debtors to Obtain Post-Petition Financing, (II) Granting Adequate Protection to Prepetition Secured Creditors, and (III) Granting Related Relief* [Docket No. 182] shall govern.

No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(i)     **Schedule E/F – Creditors Who Hold Unsecured Claims**

(i)     *Part 1 – Creditors with Priority Unsecured Claims*. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, and Other Compensation, and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 77] (the "Wages Order"), the Debtors received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business. Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other

1  employee benefits that have been paid or may be paid pursuant to the Wages Order or pursuant to

2  further Bankruptcy Court order is listed in Schedule E/F Part 1.

3          (ii)    *Part 2 – Creditors with Nonpriority Unsecured Claims*. The liabilities

4  identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors

5  made a reasonable attempt to set forth their unsecured obligations, although the actual amount of

6  claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The

7  listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or

8  the correct amount of all unsecured claims.

9          The Debtors generally allocate individual liabilities to particular Debtors.

10  However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or

11  impracticable, to assign a given liability to a particular Debtor based on a contractual obligation.

12  Instead, the Schedules reflect the liability based on the Debtors' books and records.

13          *Schedule E/F, Part 2 (Statements Part 3, Question 7),* contains information

14  regarding pending litigation involving the Debtors. The amounts for these potential claims are listed

15  as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and

16  Statements.

17          Schedule E/F, Part 2, reflects certain prepetition amounts owing to

18  counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may

19  be paid in connection with the assumption of an executory contract or unexpired lease. Schedule

20  E/F, Part 2 does not include claims that may arise in connection with the rejection of any additional

21  executory contracts or unexpired leases that may be rejected in these chapter 11 cases or potential

22  claims on account of the Debtors' medical or workers compensation self-funded plans.

23          In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or

24  were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject

25  to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred

26  would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a

27  specific date or dates for such claim.

28

As of the time of filing of the Schedules and Statements, the Debtors may not have received or processed all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive and/or process such invoices.

Certain liabilities listed on Schedules E/F reflect the Debtors' book and records balances as of March 31, 2023. Trade and patient refunds claims reflect accounts payable detail as of May 2023.

(j)      **Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication of items may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, may not reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease, including, but not limited to, the Debtors' numerous group purchasing agreements. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(k)    For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E/F as "priority," on Schedule E/F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

6    **Specific Statements Disclosures**

(a)    **Statements, Part 1, Question 1 – Gross Revenue From Business**. Patient revenue provided on SOFA 1 is on a net basis, which is consistent with the Debtors' financial reporting practices. Additionally, with respect to Debtors Montebello Community Health Services, Inc. and Beverly Hospital Foundation, the information provided on SOFA 1 includes de minimis amounts of non-operating income, rather than be included in SOFA 2.

(b)    **Statements, Part 3, Question 7 – Legal Actions or Assignments**. Information provided on SOFA 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response on SOFA 7.

1    The Debtors reserve all of their rights to amend or supplement their response to

2  SOFA 7.  The listing of any such proceeding shall not be a binding representation of the Debtors'

3  liabilities with respect to any of the legal disputes and/or administrative proceedings identified

4  therein or an admission that the proceedings were correctly filed against the Debtors or any affiliates

5  of the Debtors. The actual amount of any recovery related to the proceedings listed in SOFA 7 is

6  contingent on the outcome of the cases. The Debtors also reserve their rights to assert that neither

7  any Debtor nor any non-Debtor is an appropriate party to such proceedings.

8    (c)    **Statements, Part 10, Question 20 – Off-Premises Storage.**    Individuals

9  who have access to these records have not been individually identified.

10    (d)    **Statements, Part 11, Question 21 – Property the Debtor Holds or**

11  **Controls That the Debtor Does Not Own.**  Information provided on SOFA 21 reflects property

12  that the Debtors have identified using best efforts; accordingly, the information may be incomplete.

13  The Debtors reserve their rights to, but undertake no obligations to, amend SOFA 21.

14    (e)    **Statements, Part 13, Question 26 – Books, Records, and Financial**

15  **Statements**.  The Debtors provide certain parties, such as banks, auditors, potential investors,

16  vendors, and financial advisors, with financial statements that may not be part of a public filing.

17  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore,

18  the Debtors have not provided full lists of these parties in their response to Statement Question 26.

19  Specific parties that may have received financial statements in association with the Debtors'

20  municipal bonds have not been separately listed.

21    (f)    **Statements, Part 13, Question 28 – Current Partners, Officers, Directors,**

22  **and Shareholders**.  In the case when a board members' address is an individual's home address,

23  Beverly Hospital's facility has been listed as the address of record.

24

25    ///

26    ///

27    ///

28

1 | Dated:  May 24, 2023

2 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

3 |

4 | By        /s/ Jennifer L. Nassiri

5 | Jennifer L. Nassiri

6 | JUSTIN R. BERNBROCK
7 | JENNIFER L. NASSIRI
   | CATHERINE JUN
8 | ROBERT B. McCELLARN
   | ALEXANDRIA G. LATTNER

9 | Proposed Counsel to Debtors and
10 | Debtors in Possession

**Fill in this information to identify the case:**

Debtor Name: In re : Beverly Community Hospital Association

United States Bankruptcy Court for the: Central District Of California

Case number (if known): 23-12359 (SK)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---------|--------|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 MM / DD / YYYY | to Filing date | ☑ Operating a business ☐ Other | $ 28,298,499.00 |
| **For prior year:** | From 1/1/2022 MM / DD / YYYY | to 12/31/2022 MM / DD / YYYY | ☑ Operating a business ☐ Other | $ 154,550,000.00 |
| **For the year before that:** | From 1/1/2021 MM / DD / YYYY | to 12/31/2021 MM / DD / YYYY | ☑ Operating a business ☐ Other | $ 174,102,000.00 |

Debtor: Beverly Community Hospital Association        Case number *(if known):*    23-12359
_____
Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 <br> MM / DD / YYYY | to Filing date | Other Revenue | $ 138,772.00 |
| **For prior year:** | From 1/1/2022 <br> MM / DD / YYYY | to 12/31/2022 <br> MM / DD / YYYY | Other Revenue | $ 884,000.00 |
| **For the year before that:** | From 1/1/2021 <br> MM / DD / YYYY | to 12/31/2021 <br> MM / DD / YYYY | Other Revenue | $ 1,131,000.00 |

| Debtor: | Beverly Community Hospital Association | | Case number *(if known)*: | 23-12359 |
|---|---|---|---|---|
| | Name | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | See SOFA 3 Attachment | | $ | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | City          State          ZIP Code | | | |
| | Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| 4.1 | See SOFA 4 Attachment | | $ | |
| | Insider's Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |

Debtor: Beverly Community Hospital Association

Name

Case number *(if known)*    23-12359

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

Debtor: Beverly Community Hospital Association
Name

Case number *(if known):*    23-12359

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 See SOFA 7 Attachment | | | ☐ Pending |
| | | Name | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |

| Case number | | | |
|---|---|---|---|
| | | City          State          ZIP Code | |
| | | Country | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 | | $ |
| Custodian's name | | Court name and address |
| | Case title | |
| Street | | Name |
| | | |
| | | |
| City          State          ZIP Code | Case number | Street |
| | | |
| Country | Date of order or assignment | City          State          ZIP Code |
| | | Country |

Debtor: Beverly Community Hospital Association _____   Case number *(if known)* _____23-12359_____
     Name

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | $ |
| Creditor's Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Beverly Community Hospital Association    Case number *(if known)*:    23-12359

Name

---

| Part 5: | Certain Losses |
|---|---|

**10.** **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor: Beverly Community Hospital Association                    Case number *(if known)*    23-12359

Name

| Part 6: | Certain Payments or Transfers |

**11.  Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|      | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|------|---------------------------------------------|--------------------------------------------------|-------|------------------------|
| 11.1 | See SOFA 11 Attachment |  |  | $ |
|      | **Address** |  |  |  |
|      | Street |  |  |  |
|      | City          State          ZIP Code |  |  |  |
|      | Country |  |  |  |
|      | **Email or website address** |  |  |  |
|      | **Who made the payment, if not debtor?** |  |  |  |

**12.  Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

|      | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|------|--------------------------|------------------------------------|----------------------------|------------------------|
| 12.1 |  |  |  | $ |
|      | **Trustee** |  |  |  |

Debtor: Beverly Community Hospital Association
Name

Case number *(if known)*    23-12359

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |

**Address**

_____
Street

_____

_____
City        State        ZIP Code

_____
Country

**Relationship to Debtor**

_____

Debtor: Beverly Community Hospital Association

Name

Case number *(if known)*:    23-12359

---

**Part 7:    Previous Locations**

14.    **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 _____<br>Street<br><br>_____<br><br>_____<br>City          State          ZIP Code<br><br>_____<br>Country | From _____  To _____ |

Debtor: Beverly Community Hospital Association

Name

Case number *(if known)*    23-12359

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Beverly Hospital<br>Facility Name | Acute care Hospital | 105 IP census at 4/19/2023 |
| 309 W. Beverly Blvd.<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>MEDITECH EHR Software<br>Access Corp - 2021 East Locust Court Ontario, CA 91761<br>Cloudwave Inc. - 401 Kingsview Dr. Lebanon, Ohio 45036 | How are records kept?<br><br>Check all that apply: |
| Montebello        CA        90640<br>City        State        ZIP Code | | ☑ Electronically<br><br>☑ Paper |
| Country | | |

Debtor: Beverly Community Hospital Association _____ Case number *(if known)*: 23-12359
        Name

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    HIPAA data

       Does the debtor have a privacy policy about that information?

       ☐ No

       ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

       ☐ No. Go to Part 10.

       ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1  401(a) Retirement Savings Plan | EIN:  95-1816005 |

Has the plan been terminated?
☑ No
☐ Yes

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.2  403(b) Matching Retirement Savings | EIN:  95-1816005 |

Has the plan been terminated?
☑ No
☐ Yes

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.3  457(b) Transamerica Retirement Solutions | EIN: |

Has the plan been terminated?
☑ No
☐ Yes

Debtor: Beverly Community Hospital Association

Name

Case number *(if known):*    23-12359

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Hanmi Bank<br>*Name*<br><br>3660 Wilshire Blvd Ste PH-A<br>*Street*<br><br>Los Angeles    CA    90010<br>*City    State    ZIP Code*<br><br>*Country* | XXXX-8635 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other  Capitation account | 8/24/2022 | $    0.00 |
| 18.2 | Hanmi Bank<br>*Name*<br><br>3660 Wilshire Blvd Ste PH-A<br>*Street*<br><br>Los Angeles    CA    90010<br>*City    State    ZIP Code*<br><br>*Country* | XXXX-8626 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other  Capitation account | 8/24/2022 | $    0.00 |
| 18.3 | Hanmi Bank<br>*Name*<br><br>3660 Wilshire Blvd Ste PH-A<br>*Street*<br><br>Los Angeles    CA    90010<br>*City    State    ZIP Code*<br><br>*Country* | XXXX-0889 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other  Capitation account | 12/1/2022 | $    0.00 |
| 18.4 | Hanmi Bank<br>*Name*<br><br>3660 Wilshire Blvd Ste PH-A<br>*Street*<br><br>Los Angeles    CA    90010<br>*City    State    ZIP Code*<br><br>*Country* | XXXX-0609 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other  Capitation account | 12/1/2022 | $    0.00 |

Debtor:  Beverly Community Hospital Association
Name

Case number *(if known)*    23-12359

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | City          State          ZIP Code | Address | | |
| | Country | | | |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Access Corp | Various Employees | Business and patient records | ☐ No |
| | Name | | | ☑ Yes |
| | 13950 Cerritos Corporate Dr | | | |
| | Street | | | |
| | Cerritos        CA        90703 | Address | | |
| | City          State          ZIP Code | 309 W. Beverly Blvd., Montebello, CA 90640 | | |
| | Country | | | |

Debtor: Beverly Community Hospital Association

Name

Case number *(if known)*    23-12359

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 See SOFA 21 Attachment | | | $ |
| Name | | | |
| Street | | | |
| | | | |
| City        State        ZIP Code | | | |
| Country | | | |

Debtor: Beverly Community Hospital Association    Case number *(if known)*: 23-12359

Name

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | Name | | ☐ Pending |
| | | Street | | ☐ On appeal |
| | | | | ☐ Concluded |
| | Case Number | | | |
| | | City    State    ZIP Code | | |
| | | Country | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City    State    ZIP Code | City    State    ZIP Code | | |
| | Country | Country | | |

Debtor:    Beverly Community Hospital Association                     Case number *(if known)*    23-12359
      Name

**24.**    **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City    State    ZIP Code | City    State    ZIP Code | | |
| | Country | Country | | |

| Debtor: | Beverly Community Hospital Association | Case number *(if known):* | 23-12359 |
|---|---|---|---|
| | Name | | |

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25.    Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | | | EIN: |
| | Name | | Dates business existed |
| | Street | | From _____  To _____ |
| | | | |
| | City          State          ZIP Code | | |
| | Country | | |

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26a.1 | Daniel Way - Controller | From  4/19/2021    To  Present |
| | Name | |
| | 309 W Beverly Blvd. | |
| | Street | |
| | | |
| | Montebello          CA          90640 | |
| | City          State          ZIP Code | |
| | Country | |
| 26a.2 | Houshang Abd - CFO | From  9/13/2021    To  Present |
| | Name | |
| | 309 W Beverly Blvd. | |
| | Street | |
| | | |
| | Montebello          CA          90640 | |
| | City          State          ZIP Code | |
| | Country | |
| 26a.3 | Sabbir Dadabhai - CFO | From  4/19/2021    To  7/16/2021 |
| | Name | |
| | 309 W Beverly Blvd. | |
| | Street | |
| | | |
| | Montebello          CA          90640 | |
| | City          State          ZIP Code | |
| | Country | |

Debtor: Beverly Community Hospital Association
Name

Case number *(if known):*   23-12359

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | | Dates of service | | | |
|---|---|---|---|---|---|---|
| 26b.1 Holthouse Carlin & Van Trigt LLP | | | From | 2007 | To | Present |
| Name | | | | | | |
| 400 W. Ventura Blvd Suite 250 | | | | | | |
| Street | | | | | | |
| Camarillo | CA | 93010 | | | | |
| City | State | ZIP Code | | | | |
| Country | | | | | | |
| 26b.2 Moss Adams LLP | | | From | 2010 | To | Present |
| Name | | | | | | |
| 2040 Main Street, Suite 900 | | | | | | |
| Street | | | | | | |
| Irvine | CA | 92614 | | | | |
| City | State | ZIP Code | | | | |
| Country | | | | | | |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| 26c.1 Daniel Way | | | |
| Name | | | |
| 309 W. Beverly Blvd. | | | |
| Street | | | |
| Montebello | CA | 90640 | |
| City | State | ZIP Code | |
| Country | | | |

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| 26c.2 Houshang Abd | | | |
| Name | | | |
| 309 W. Beverly Blvd. | | | |
| Street | | | |
| Montebello | CA | 90640 | |
| City | State | ZIP Code | |
| Country | | | |

Debtor: Beverly Community Hospital Association    Case number *(if known):*    23-12359

Name

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  See SOFA 26d Attachment |
| Name |
| |
| Street |
| |
| |
| City                    State              ZIP Code |
| |
| Country |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Yolanda Pena | 11/29/2022 | $                    2,363,244.23 |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1  Yolanda Pena |
| Name |
| 309 W. Beverly Blvd. |
| Street |
| |
| Montebello          CA              90640 |
| City              State          ZIP Code |
| |
| Country |

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| David Feng | 11/29/2022 | $                    722,893.24 |

| Name and address of the person who has possession of inventory records |
|---|
| 27.2  David Feng |
| Name |
| 309 W. Beverly Blvd. |
| Street |
| |
| Montebello          CA              90640 |
| City              State          ZIP Code |
| |
| Country |

Debtor: Beverly Community Hospital Association
Name

Case number *(if known):* 23-12359

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Yolanda Pena | 11/30/2021 | $                        2,642,069.68 |

**Name and address of the person who has possession of inventory records**

27.3 Yolanda Pena
Name

309 W. Beverly Blvd.
Street

| Montebello | CA | 90640 |
|---|---|---|
| City | State | ZIP Code |

Country

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| David Feng | 11/28/2021 | $                         600,893.17 |

**Name and address of the person who has possession of inventory records**

27.4 David Feng
Name

309 W. Beverly Blvd.
Street

| Montebello | CA | 90640 |
|---|---|---|
| City | State | ZIP Code |

Country

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1 See SOFA 28 Attachment | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1 See SOFA 29 Attachment | | | From            To            |

Debtor: Beverly Community Hospital Association    Case number *(if known)*:    23-12359
Name

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | | EIN: |

**Part 14:**  **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in
connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/24/2023
              MM / DD / YYYY

✗ _____        Printed name   Houshang Abd
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Senior Vice President and Chief Financial Officer

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐  No

☑  Yes

In re: Beverly Community Hospital Association
Case No. 23-12359

Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| 3M HEALTH INFORMATION SYSTEMS | 575 W. MURRAY BLVD. | MURRAY | UT | 84123 | 1/19/2023 | $48,501.68 | SERVICES - SOFTWARE |
| ABBOTT LABORATORIES INC | ONE LILLEHEI PLAZA | ST PAUL | MN | 55117 | 1/26/2023 | $7,635.06 | SUPPLIES |
| ABBOTT LABORATORIES INC | ONE LILLEHEI PLAZA | ST PAUL | MN | 55117 | 2/23/2023 | $10,728.84 | SUPPLIES |
| ABBOTT LABORATORIES INC | ONE LILLEHEI PLAZA | ST PAUL | MN | 55117 | 3/9/2023 | $28,841.90 | SUPPLIES |
| ABBOTT LABORATORIES INC | ONE LILLEHEI PLAZA | ST PAUL | MN | 55117 | 3/17/2023 | $2,674.07 | SUPPLIES |
| ABBOTT LABORATORIES INC | ONE LILLEHEI PLAZA | ST PAUL | MN | 55117 | 3/31/2023 | $10,426.15 | SUPPLIES |
| ABBOTT RAPID DX NORTH AMERICA | 30 S KELLER RD | ORLANDO | FL | 32810 | 2/3/2023 | $39,263.72 | SUPPLIES |
| ABBOTT RAPID DX NORTH AMERICA | 30 S KELLER RD | ORLANDO | FL | 32810 | 2/9/2023 | $10,319.40 | SUPPLIES |
| ABBOTT RAPID DX NORTH AMERICA | 30 S KELLER RD | ORLANDO | FL | 32810 | 2/16/2023 | $20,688.80 | SUPPLIES |
| ABBOTT RAPID DX NORTH AMERICA | 30 S KELLER RD | ORLANDO | FL | 32810 | 3/17/2023 | $1,212.75 | SUPPLIES |
| ABILITY NETWORK INC | 100 NORTH 6TH STREET, SUITE 900A | MINNEAPOLIS | MN | 54403 | 1/26/2023 | $5,547.11 | SERVICES - INSURANCE VERIFICATION |
| ABILITY NETWORK INC | 100 NORTH 6TH STREET, SUITE 900A | MINNEAPOLIS | MN | 54403 | 3/9/2023 | $5,750.88 | SERVICES - INSURANCE VERIFICATION |
| ACIST MEDICAL SYSTEMS | PO BOX 978975 | DALLAS | TX | 75397-8975 | 2/2/2023 | $11,148.56 | SUPPLIES |
| ADVANCED ANESTHESIA CONSULTANT INC | 1329 OXFORD RD | SAN MARINO | CA | 91108 | 3/8/2023 | $6,907.46 | PHYSICIAN |
| ADVANCED ANESTHESIA CONSULTANT INC | 1329 OXFORD RD | SAN MARINO | CA | 91108 | 4/6/2023 | $3,500.00 | PHYSICIAN |
| ADVANCED NETWORKS | 4929 WILSHIRE BLVD #941 | LOS ANGELES | CA | 90010 | 1/19/2023 | $5,400.00 | SERVICES - INFO SYSTEMS |
| ADVANCED NETWORKS | 4929 WILSHIRE BLVD #941 | LOS ANGELES | CA | 90010 | 2/23/2023 | $5,400.00 | SERVICES - INFO SYSTEMS |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 1/19/2023 | $103,162.40 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 1/26/2023 | $105,369.35 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 2/2/2023 | $102,142.10 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 2/9/2023 | $100,334.65 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 2/16/2023 | $104,959.85 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 2/23/2023 | $107,652.75 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 3/2/2023 | $103,111.36 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 3/9/2023 | $106,882.00 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 3/17/2023 | $107,884.75 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 3/27/2023 | $154,619.35 | STAFFING |
| ADVANTIS MEDICAL STAFFING | 20 SUNNYSIDE AVE, STE E | MILL VALLEY | CA | 94941 | 3/31/2023 | $102,359.60 | STAFFING |
| AE & ASSOCIATES, LLC | 506 QUEENSLAND CIRCLE | CORONA | CA | 92879 | 2/9/2023 | $29,332.50 | SERVICES - MED REC CODING AUDITORS |
| AE & ASSOCIATES, LLC | 506 QUEENSLAND CIRCLE | CORONA | CA | 92879 | 2/16/2023 | $33,285.00 | SERVICES - MED REC CODING AUDITORS |
| AGILITI IMAGING | 8320 JUNIPER CREEK LANE | SAN DIEGO | CA | 92126 | 1/26/2023 | $45,950.00 | EQUIPMENT RENTAL |
| AIRGAS | 3737 WORSHAM AVE | LONG BEACH | CA | 90808 | 2/16/2023 | $7,558.57 | SUPPLIES |
| AIRGAS | 3737 WORSHAM AVE | LONG BEACH | CA | 90808 | 2/23/2023 | $3,431.53 | SUPPLIES |
| AIRGAS | 3737 WORSHAM AVE | LONG BEACH | CA | 90808 | 3/2/2023 | $7,994.78 | SUPPLIES |
| AIRGAS | 3737 WORSHAM AVE | LONG BEACH | CA | 90808 | 3/17/2023 | $2,818.92 | SUPPLIES |
| AIRGAS | 3737 WORSHAM AVE | LONG BEACH | CA | 90808 | 3/27/2023 | $16,188.11 | SUPPLIES |
| ALARCON, ANTONIO MD | 2133 W BEVERLY BLVD STE 200 | MONTEBELLO | CA | 90640 | 2/7/2023 | $3,500.00 | PHYSICIAN |
| ALARCON, ANTONIO MD | 2133 W BEVERLY BLVD STE 200 | MONTEBELLO | CA | 90640 | 3/8/2023 | $7,000.00 | PHYSICIAN |
| ALARCON, ANTONIO MD | 2133 W BEVERLY BLVD STE 200 | MONTEBELLO | CA | 90640 | 4/6/2023 | $5,000.00 | PHYSICIAN |
| ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST, SUITE 600 | CONSHOHOCKEN | PA | 19428 | 1/26/2023 | $103,904.58 | SERVICES |
| ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST, SUITE 600 | CONSHOHOCKEN | PA | 19428 | 2/2/2023 | $101,562.77 | SERVICES |
| AMAZON CAPITAL SERVICES | PO BOX 81207 | SEATTLE | WA | 98108 | 1/26/2023 | $2,046.34 | SUPPLIES |
| AMAZON CAPITAL SERVICES | PO BOX 81207 | SEATTLE | WA | 98108 | 2/2/2023 | $2,864.03 | SUPPLIES |
| AMAZON CAPITAL SERVICES | PO BOX 81207 | SEATTLE | WA | 98108 | 2/9/2023 | $506.03 | SUPPLIES |
| AMAZON CAPITAL SERVICES | PO BOX 81207 | SEATTLE | WA | 98108 | 2/16/2023 | $314.47 | SUPPLIES |
| AMAZON CAPITAL SERVICES | PO BOX 81207 | SEATTLE | WA | 98108 | 2/23/2023 | $1,493.80 | SUPPLIES |

In re: Beverly Community Hospital Association

Case No. 23-12359

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| AMAZON CAPITAL SERVICES | PO BOX 81207 | SEATTLE | WA | 98108 | 3/2/2023 | $546.85 | SUPPLIES |
| AMAZON CAPITAL SERVICES | PO BOX 81207 | SEATTLE | WA | 98108 | 3/9/2023 | $576.35 | SUPPLIES |
| AMBU INC | 6721 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 | 3/2/2023 | $267.92 | SUPPLIES - RESPIRATORY |
| AMBU INC | 6721 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 | 4/10/2023 | $9,431.94 | SUPPLIES - RESPIRATORY |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 74008935 | CHICAGO | IL | 60661 | 2/24/2023 | $17,312.00 | MEMBERSHIP FEES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 1/26/2023 | $25,277.59 | BLOOD SUPPLIES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 2/2/2023 | $56,346.30 | BLOOD SUPPLIES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 2/9/2023 | $57,239.65 | BLOOD SUPPLIES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 2/16/2023 | $42,026.21 | BLOOD SUPPLIES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 3/2/2023 | $16,250.90 | BLOOD SUPPLIES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 3/9/2023 | $17,546.22 | BLOOD SUPPLIES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 3/27/2023 | $17,055.58 | BLOOD SUPPLIES |
| AMERICAN RED CROSS | P O BOX 100674 | PASADENA | CA | 91189-0674 | 3/31/2023 | $19,257.10 | BLOOD SUPPLIES |
| AMERICAN SOLUTIONS FOR BUSINESS | 31 EAST MINNESOTA AVE. | GLENWOOD | MN | 56334 | 2/9/2023 | $9,911.00 | SUPPLIES |
| AMERICAN SOLUTIONS FOR BUSINESS | 31 EAST MINNESOTA AVE. | GLENWOOD | MN | 56334 | 2/16/2023 | $7,240.79 | SUPPLIES |
| AMERICAN SOLUTIONS FOR BUSINESS | 31 EAST MINNESOTA AVE. | GLENWOOD | MN | 56334 | 3/2/2023 | $308.70 | SUPPLIES |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 1/20/2023 | $10,671.60 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 1/27/2023 | $11,791.66 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 2/10/2023 | $7,567.45 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 2/17/2023 | $2,183.36 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 2/24/2023 | $3,572.78 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 2/24/2023 | $7,855.23 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 3/3/2023 | $8,330.21 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 3/3/2023 | $26,245.02 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 3/21/2023 | $2,180.02 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 3/24/2023 | $4,906.26 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 3/31/2023 | $10,010.58 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - 340B ACCOUNT | P.O. BOX 959 | VALLEY FORGE | PA | 19482 | 4/14/2023 | $4,190.06 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 1/20/2023 | $28,774.92 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 1/27/2023 | $32,547.77 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 2/10/2023 | $22,353.80 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 2/17/2023 | $24,505.53 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 2/24/2023 | $20,950.36 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 2/24/2023 | $24,579.52 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 3/3/2023 | $51,150.84 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 3/3/2023 | $85,037.18 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 3/21/2023 | $6,282.21 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 3/24/2023 | $21,406.86 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 3/31/2023 | $18,577.75 | PHARMACEUTICALS |
| AMERISOURCEBERGEN - WAC ACCOUNT | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | 4/14/2023 | $23,974.26 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 1/20/2023 | $49,862.87 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 1/27/2023 | $27,327.62 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 2/10/2023 | $39,569.36 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 2/17/2023 | $35,404.09 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 2/24/2023 | $21,840.72 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 2/24/2023 | $46,612.31 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 3/3/2023 | $56,373.03 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 3/3/2023 | $150,895.80 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 3/21/2023 | $35,306.87 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 3/24/2023 | $33,728.40 | PHARMACEUTICALS |

In re: Beverly Community Hospital Association
Case No. 23-12359
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 3/31/2023 | $29,677.68 | PHARMACEUTICALS |
| AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 959 | VALLEY FORGE | PA | 19482 | 4/14/2023 | $55,150.68 | PHARMACEUTICALS |
| APEX HEALTH NETWORK LLC | 2413 W ALGONQUIN RD #326 | ALGONQUIN | IL | 60102-9402 | 2/16/2023 | $38,810.00 | WOUND CARE MANAGEMENT |
| APEX HEALTH NETWORK LLC | 2413 W ALGONQUIN RD #326 | ALGONQUIN | IL | 60102-9402 | 3/17/2023 | $32,190.00 | WOUND CARE MANAGEMENT |
| APEX SURGICAL LLC | PO BOX 4606 | FORT LAUDERDALE | FL | 33338 | 2/23/2023 | $8,322.39 | SUPPLIES - SURGERY |
| APEX SURGICAL LLC | PO BOX 4606 | FORT LAUDERDALE | FL | 33338 | 3/2/2023 | $10,826.39 | SUPPLIES - SURGERY |
| APPLIED MEDICAL | PO BOX 75001 | CITY OF INDUSTRY | CA | 91716-9759 | 1/26/2023 | $6,771.59 | SUPPLIES |
| APPLIED MEDICAL | PO BOX 75001 | CITY OF INDUSTRY | CA | 91716-9759 | 4/5/2023 | $8,819.72 | SUPPLIES |
| ARGON MEDICAL DEVICES, INC | PO BOX 677482 | DALLAS | TX | 75267-7482 | 2/23/2023 | $7,392.16 | SUPPLIES |
| ARGON MEDICAL DEVICES, INC | PO BOX 677482 | DALLAS | TX | 75267-7482 | 4/13/2023 | $8,713.94 | SUPPLIES |
| ARTHREX, INC | P O BOX 631655 | CINCINNATI | OH | 45263-1655 | 1/26/2023 | $18,057.62 | SUPPLIES |
| ARTHREX, INC | P O BOX 631655 | CINCINNATI | OH | 45263-1655 | 3/2/2023 | $1,939.80 | SUPPLIES |
| ARTHREX, INC | P O BOX 631655 | CINCINNATI | OH | 45263-1655 | 3/9/2023 | $41,752.23 | SUPPLIES |
| ATEF YACOUB, MD | PO BOX 2199 | MONTEBELLO | CA | 90640 | 2/7/2023 | $5,500.00 | PHYSICIAN |
| ATEF YACOUB, MD | PO BOX 2199 | MONTEBELLO | CA | 90640 | 3/8/2023 | $4,500.00 | PHYSICIAN |
| ATHENS DISPOSAL CO INC | PO BOX 54957 | LOS ANGELES | CA | 90054-0957 | 3/2/2023 | $13,870.61 | UTILITIES - TRASH |
| ATHENS DISPOSAL CO INC | PO BOX 54957 | LOS ANGELES | CA | 90054-0957 | 3/31/2023 | $10,231.33 | UTILITIES - TRASH |
| AXIS SPINE LLC | 1812 W BURBANK BLVD #5384 | BURBANK | CA | 91506 | 2/2/2023 | $253,388.00 | SUPPLIES - SURGERY |
| AXIS SPINE LLC | 1812 W BURBANK BLVD #5384 | BURBANK | CA | 91506 | 2/3/2023 | $53,020.00 | SUPPLIES - SURGERY |
| AXIS SPINE LLC | 1812 W BURBANK BLVD #5384 | BURBANK | CA | 91506 | 2/3/2023 | $203,786.00 | SUPPLIES - SURGERY |
| AXIS SPINE LLC | 1812 W BURBANK BLVD #5384 | BURBANK | CA | 91506 | 2/9/2023 | $50,240.00 | SUPPLIES - SURGERY |
| AXIS SPINE LLC | 1812 W BURBANK BLVD #5384 | BURBANK | CA | 91506 | 2/16/2023 | $53,564.00 | SUPPLIES - SURGERY |
| AXIS SPINE LLC | 1812 W BURBANK BLVD #5384 | BURBANK | CA | 91506 | 3/17/2023 | $25,429.50 | SUPPLIES - SURGERY |
| BABAK DADVAND, MD INC | P.O. BOX 2904 | BEVERLY HILLS | CA | 90213 | 3/8/2023 | $11,137.50 | PHYSICIAN |
| BANK OF THE WEST | 9075 WHITTIER BLVD. | PICO RIVERA | CA | 90660 | 2/1/2023 | $4,735.24 | Merchant fees |
| BANK OF THE WEST | 9075 WHITTIER BLVD. | PICO RIVERA | CA | 90660 | 3/1/2023 | $10,041.99 | Merchant fees |
| BANK OF THE WEST | 9075 WHITTIER BLVD. | PICO RIVERA | CA | 90660 | 4/3/2023 | $7,225.07 | Merchant fees |
| BANKCARD CENTER | PO BOX 4025 | ALAMEDA | CA | 94501-0425 | 1/26/2023 | $119.15 | CREDIT CARD |
| BANKCARD CENTER | PO BOX 4025 | ALAMEDA | CA | 94501-0425 | 2/16/2023 | $5,833.63 | CREDIT CARD |
| BANKCARD CENTER | PO BOX 4025 | ALAMEDA | CA | 94501-0425 | 3/3/2023 | $1,795.42 | CREDIT CARD |
| BANKCARD CENTER | PO BOX 4025 | ALAMEDA | CA | 94501-0425 | 3/17/2023 | $2,124.20 | CREDIT CARD |
| BANKCARD CENTER | PO BOX 4025 | ALAMEDA | CA | 94501-0425 | 3/27/2023 | $1,518.59 | CREDIT CARD |
| BARRY LIONEL POSNER | 1902 PROSSER AVE | LOS ANGELES | CA | 90025 | 1/26/2023 | $3,000.00 | CONSULTANT - MANAGED CARE |
| BARRY LIONEL POSNER | 1902 PROSSER AVE | LOS ANGELES | CA | 90025 | 2/2/2023 | $3,000.00 | CONSULTANT - MANAGED CARE |
| BARRY LIONEL POSNER | 1902 PROSSER AVE | LOS ANGELES | CA | 90025 | 2/23/2023 | $3,000.00 | CONSULTANT - MANAGED CARE |
| BARRY LIONEL POSNER | 1902 PROSSER AVE | LOS ANGELES | CA | 90025 | 3/3/2023 | $3,000.00 | CONSULTANT - MANAGED CARE |
| BARRY LIONEL POSNER | 1902 PROSSER AVE | LOS ANGELES | CA | 90025 | 3/17/2023 | $3,000.00 | CONSULTANT - MANAGED CARE |
| BAXTER HEALTHCARE CORP | DEPT 8614 | LOS ANGELES | CA | 90088-8614 | 1/19/2023 | $6,080.58 | SUPPLIES |
| BAXTER HEALTHCARE CORP | DEPT 8614 | LOS ANGELES | CA | 90088-8614 | 1/26/2023 | $33,797.83 | SUPPLIES |
| BAXTER HEALTHCARE CORP | DEPT 8614 | LOS ANGELES | CA | 90088-8614 | 2/16/2023 | $58,906.96 | SUPPLIES |
| BAXTER HEALTHCARE CORP | DEPT 8614 | LOS ANGELES | CA | 90088-8614 | 3/31/2023 | $33,751.84 | SUPPLIES |
| BAXTER HEALTHCARE CORP | DEPT 8614 | LOS ANGELES | CA | 90088-8614 | 4/10/2023 | $34,572.66 | SUPPLIES |
| BECKMAN COULTER INC | DEPT CH10164 | SYSTEM | ID | | 1/19/2023 | $907.04 | SUPPLIES |
| BECKMAN COULTER INC | DEPT CH10164 | SYSTEM | ID | 0 | 3/27/2023 | $6,744.98 | SUPPLIES |
| BHC ALHAMBRA HOSPITAL | 4619 N ROSEMEAD BLVD | ROSEMEAD | CA | 91770 | 2/9/2023 | $14,800.00 | SERVICES - PSYCH PATIENTS |
| BHC ALHAMBRA HOSPITAL | 4619 N ROSEMEAD BLVD | ROSEMEAD | CA | 91770 | 2/23/2023 | $26,300.00 | SERVICES - PSYCH PATIENTS |
| BIOMERIEUX VITEX INC | 595 ANGLUM DRIVE | HAZELWOOD | MO | 63042 | 2/16/2023 | $10,522.36 | SUPPLIES |
| BIOMERIEUX VITEX INC | 595 ANGLUM DRIVE | HAZELWOOD | MO | 63042 | 3/27/2023 | $3,851.94 | SUPPLIES |
| BIOMERIEUX VITEX INC | 595 ANGLUM DRIVE | HAZELWOOD | MO | 63042 | 3/31/2023 | $20,475.27 | SUPPLIES |
| BOSTON SCIENTIFIC CORP | P O BOX 3839 | BOSTON | MA | 2241 | 1/19/2023 | $51,121.76 | SUPPLIES |

**In re: Beverly Community Hospital Association**

**Case No. 23-12359**

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| BOSTON SCIENTIFIC CORP | P O BOX 3839 | BOSTON | MA | 2241 | 1/26/2023 | $27,482.95 | SUPPLIES |
| BOSTON SCIENTIFIC CORP | P O BOX 3839 | BOSTON | MA | 2241 | 3/2/2023 | $20,852.27 | SUPPLIES |
| CA DEPT OF TAX AND FEE ADMIN | P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | 1/19/2023 | $20.00 | ENVIRONMENTAL FEE |
| CA DEPT OF TAX AND FEE ADMIN | P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | 2/2/2023 | $1,052.00 | ENVIRONMENTAL FEE |
| CA DEPT OF TAX AND FEE ADMIN | P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | 2/23/2023 | $16,000.00 | ENVIRONMENTAL FEE |
| CA DEPT OF TAX AND FEE ADMIN | P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | 4/13/2023 | $40.00 | ENVIRONMENTAL FEE |
| CANON MEDICAL SYSTEMS USA INC | 2441 MICHELLE DRIVE | TUSTIN | CA | 92780 | 1/26/2023 | $18,156.41 | SERVICES - RADIOLOGY |
| CANON MEDICAL SYSTEMS USA INC | 2441 MICHELLE DRIVE | TUSTIN | CA | 92780 | 2/23/2023 | $18,156.41 | SERVICES - RADIOLOGY |
| CANON MEDICAL SYSTEMS USA INC | 2441 MICHELLE DRIVE | TUSTIN | CA | 92780 | 3/27/2023 | $18,156.41 | SERVICES - RADIOLOGY |
| CAPS | 824 TWELFTH AVE | BETHLEHEM | PA | 18018 | 1/19/2023 | $20,107.71 | PHARMACEUTICALS |
| CARDINAL HEALTH | P O BOX 100552 | PASADENA | CA | 91189-0552 | 2/23/2023 | $18,927.94 | SUPPLIES |
| CARDINAL HEALTH | P O BOX 100552 | PASADENA | CA | 91189-0552 | 3/31/2023 | $42,387.43 | SUPPLIES |
| CEP AMERICA | 2100 POWELL STREET, SUITE 400 | EMERYVILLE | CA | 94608 | 2/7/2023 | $5,000.00 | PHYSICIAN |
| CEP AMERICA | 2100 POWELL STREET, SUITE 400 | EMERYVILLE | CA | 94608 | 3/8/2023 | $5,000.00 | PHYSICIAN |
| CEP AMERICA - TELEHEALTH PC | 2100 POWELL ST STE 400 | EMERYVILLE | CA | 94608 | 3/8/2023 | $19,546.00 | PHYSICIAN |
| CEPHEID INC. | PO BOX 74007537 | CHICAGO | IL | 60674-7537 | 1/19/2023 | $32,449.48 | SUPPLIES |
| CEPHEID INC. | PO BOX 74007537 | CHICAGO | IL | 60674-7537 | 2/16/2023 | $59,231.17 | SUPPLIES |
| CEPHEID INC. | PO BOX 74007537 | CHICAGO | IL | 60674-7537 | 3/27/2023 | $10,538.97 | SUPPLIES |
| CEPHEID INC. | PO BOX 74007537 | CHICAGO | IL | 60674-7537 | 4/5/2023 | $83,747.50 | SUPPLIES |
| CITY OF HOPE NATIONAL MEDICAL | ATTN: ACCOUNTS RECEIVABLE | DUARTE | CA | 91010 | 2/7/2023 | $14,000.00 | PHYSICIAN |
| CITY OF HOPE NATIONAL MEDICAL | ATTN: ACCOUNTS RECEIVABLE | DUARTE | CA | 91010 | 3/8/2023 | $16,000.00 | PHYSICIAN |
| COHEN, KENNETH L. MD | 2101 W BEVERLY BLVD | MONTEBELLO | CA | 90640 | 2/7/2023 | $11,640.00 | PHYSICIAN |
| COLOPLAST CORP. | 200 S 6TH STREET, SUITE 900 | MINNEAPOLIS | MN | 55402 | 3/31/2023 | $21,368.51 | SUPPLIES |
| COMPREHENSIVE CARDIOVASCULAR | 220 S 1st STREET | ALHAMBRA | CA | 91801 | 3/8/2023 | $4,000.00 | PHYSICIAN |
| COMPREHENSIVE CARDIOVASCULAR | 220 S 1st STREET | ALHAMBRA | CA | 91801 | 3/8/2023 | $4,000.00 | PHYSICIAN |
| CONSTELLATION NEW ENERGY-GAS | 9400 BUNSEN PARKWAY, SUITE 100 | LOUISVILLE | KY | 40220 | 3/2/2023 | $18,166.79 | Utilities |
| COOK MEDICAL INCORPORATED | P O BOX 66042 | INDIANAPOLIS | IN | 46266 | 1/19/2023 | $5,756.81 | SUPPLIES |
| COOK MEDICAL INCORPORATED | P O BOX 66042 | INDIANAPOLIS | IN | 46266 | 3/9/2023 | $5,279.37 | SUPPLIES |
| COOK MEDICAL INCORPORATED | P O BOX 66042 | INDIANAPOLIS | IN | 46266 | 3/17/2023 | $3,684.73 | SUPPLIES |
| CROSS AMERICA FINANCIAL LLC | 19300 S HAMILTON AVE, SUITE 230 | GARDENA | CA | 90248 | 3/2/2023 | $29,988.20 | SERVICES - COLLECTIONS |
| CROSS AMERICA FINANCIAL LLC | 19300 S HAMILTON AVE, SUITE 230 | GARDENA | CA | 90248 | 3/31/2023 | $40,000.00 | SERVICES - COLLECTIONS |
| DATEX OHMEDA | 3030 OHMEDA DRIVE | MADISON | WI | 53718 | 1/30/2023 | $13,082.30 | SUPPLIES |
| DATEX OHMEDA | 3030 OHMEDA DRIVE | MADISON | WI | 53718 | 3/2/2023 | $6,793.13 | SUPPLIES |
| DATEX OHMEDA | 3030 OHMEDA DRIVE | MADISON | WI | 53718 | 3/31/2023 | $6,871.95 | SUPPLIES |
| DATEX OHMEDA | 3030 OHMEDA DRIVE | MADISON | WI | 53718 | 4/13/2023 | $6,871.95 | SUPPLIES |
| DELIVERHEALTH SOLUTIONS LLC | 2450 RIMROCK RD SUITE 201 | MADISON | WI | 53713 | 2/16/2023 | $9,077.78 | SERVICES - MED REC TRANSCRIPTIONS |
| DELIVERHEALTH SOLUTIONS LLC | 2450 RIMROCK RD SUITE 201 | MADISON | WI | 53713 | 3/2/2023 | $9,723.49 | SERVICES - MED REC TRANSCRIPTIONS |
| DELIVERHEALTH SOLUTIONS LLC | 2450 RIMROCK RD SUITE 201 | MADISON | WI | 53713 | 3/8/2023 | $9,181.82 | SERVICES - MED REC TRANSCRIPTIONS |
| DELIVERHEALTH SOLUTIONS LLC | 2450 RIMROCK RD SUITE 201 | MADISON | WI | 53713 | 3/27/2023 | $8,935.95 | SERVICES - MED REC TRANSCRIPTIONS |
| DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 942833 | SACRAMENTO | CA | 94234-2833 | 3/31/2023 | $263,610.00 | LICENSE FEE |
| DEPT OF HLTH SVCS - ACCTNG SECTION | 1501 CAPITOL AVE, SUITE 71.2048 | SACRAMENTO | CA | 95814 | 1/25/2023 | $226,000.00 | QUALITY ASSURANCE FEE |
| DEPT OF HLTH SVCS - ACCTNG SECTION | 1501 CAPITOL AVE, SUITE 71.2048 | SACRAMENTO | CA | 95814 | 1/26/2023 | $226,000.00 | QUALITY ASSURANCE FEE |
| DEPT OF HLTH SVCS - ACCTNG SECTION | 1501 CAPITOL AVE, SUITE 71.2048 | SACRAMENTO | CA | 95814 | 1/26/2023 | $2,031,821.00 | QUALITY ASSURANCE FEE |
| DEPT OF HLTH SVCS - ACCTNG SECTION | 1501 CAPITOL AVE, SUITE 71.2048 | SACRAMENTO | CA | 95814 | 2/16/2023 | $2,031,821.00 | QUALITY ASSURANCE FEE |
| DEPT OF HLTH SVCS - ACCTNG SECTION | 1501 CAPITOL AVE, SUITE 71.2048 | SACRAMENTO | CA | 95814 | 2/28/2023 | $222,000.00 | QUALITY ASSURANCE FEE |
| DEVICOR MEDICAL PRODUCTS, INC | 300 E-BUSINESS WAY, SUITE 500 | CINCINNATI | OH | 45241 | 3/2/2023 | $8,629.61 | SUPPLIES |

In re: Beverly Community Hospital Association

Case No. 23-12359

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| DIGITAL TELECOMMUNICATIONS CORP | 25709 RYE CANYON RD | SANTA CLARITA | CA | 91355 | 4/13/2023 | $16,612.00 | SERVICES - PHONE SYS MANAGEMENT |
| DNV HEALTHCARE USA INC | 1400 RAVELLO DRIVE | KATY | TX | 77449 | 1/30/2023 | $8,465.00 | FEES |
| DOYLE SCHAFER MCMAHON | 8105 IRVINE CENTER DRIVE, STE. 520 | IRVINE | CA | 92618 | 1/26/2023 | $28,868.32 | LEGAL |
| DOYLE SCHAFER MCMAHON | 8105 IRVINE CENTER DRIVE, STE. 520 | IRVINE | CA | 92618 | 2/16/2023 | $15,225.00 | LEGAL |
| DUARTE, DAVID A MD | 1513 S GRAND AVE #300 | LOS ANGELES | CA | 90015 | 2/7/2023 | $6,000.00 | PHYSICIAN |
| DUARTE, DAVID A MD | 1513 S GRAND AVE #300 | LOS ANGELES | CA | 90015 | 3/8/2023 | $4,000.00 | PHYSICIAN |
| DUARTE, DAVID A MD | 1513 S GRAND AVE #300 | LOS ANGELES | CA | 90015 | 4/6/2023 | $4,000.00 | PHYSICIAN |
| ERIK MATTHEW DWORSKY | 1837 12TH ST UNIT 1 | SANTA MONICA | CA | 90404 | 2/7/2023 | $12,600.00 | PHYSICIAN |
| ERIK MATTHEW DWORSKY | 1837 12TH ST UNIT 1 | SANTA MONICA | CA | 90404 | 3/8/2023 | $11,200.00 | PHYSICIAN |
| ERIK MATTHEW DWORSKY | 1837 12TH ST UNIT 1 | SANTA MONICA | CA | 90404 | 4/6/2023 | $8,400.00 | PHYSICIAN |
| EXPERIAN HEALTH INC | PO BOX 846133 | LOS ANGELES | CA | 90084-6133 | 2/2/2023 | $8,757.52 | CLAIMS PROGRAM-INSURANCE ELIGIBILITY |
| EXPERIAN HEALTH INC | PO BOX 846133 | LOS ANGELES | CA | 90084-6133 | 2/23/2023 | $2,718.56 | CLAIMS PROGRAM-INSURANCE ELIGIBILITY |
| EXPERIAN HEALTH INC | PO BOX 846133 | LOS ANGELES | CA | 90084-6133 | 2/23/2023 | $4,733.55 | CLAIMS PROGRAM-INSURANCE ELIGIBILITY |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 1/20/2023 | $26,301.49 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 1/27/2023 | $18,437.74 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 2/3/2023 | $7,170.95 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 2/3/2023 | $38,886.92 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 2/10/2023 | $25,099.45 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 2/17/2023 | $20,555.56 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 2/24/2023 | $10,781.98 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/3/2023 | $15,880.30 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/10/2023 | $30,013.47 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/17/2023 | $22,531.03 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/27/2023 | $19,612.38 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/31/2023 | $8,415.34 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 4/7/2023 | $33,760.43 | EMPLOYEE PRESCRIPTION PROGRAM |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 4/14/2023 | $23,074.07 | EMPLOYEE PRESCRIPTION PROGRAM |
| FED EX | P O BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | 2/2/2023 | $1,146.03 | SHIPPING/POSTAGE |
| FED EX | P O BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | 2/23/2023 | $4,862.08 | SHIPPING/POSTAGE |
| FED EX | P O BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | 3/2/2023 | $834.98 | SHIPPING/POSTAGE |
| FED EX | P O BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | 3/9/2023 | $735.09 | SHIPPING/POSTAGE |
| FED EX | P O BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | 3/27/2023 | $2,901.47 | SHIPPING/POSTAGE |

In re: Beverly Community Hospital Association

Case No. 23-12359

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| FIRST FINANCIAL HOLDINGS LLC | 711 KIMBERLY AVE. SUITE 160 | PLACENTIA | CA | 92870 | 1/26/2023 | $188,160.96 | LEASE |
| FIRST FINANCIAL HOLDINGS LLC | 711 KIMBERLY AVE. SUITE 160 | PLACENTIA | CA | 92870 | 3/9/2023 | $172,344.27 | LEASE |
| FLEX-ED | 3340 RIVERSIDE DR. SUITE H | CHINO | CA | 91710 | 3/2/2023 | $12,000.00 | EDUCATION |
| FOCUS MEDICAL IMAGING | 215 E LAS TUNAS DR | SAN GABRIEL | CA | 91776 | 2/7/2023 | $9,440.00 | PHYSICIAN |
| FOCUS MEDICAL IMAGING | 215 E LAS TUNAS DR | SAN GABRIEL | CA | 91776 | 3/8/2023 | $8,050.00 | PHYSICIAN |
| FOCUS MEDICAL IMAGING | 215 E LAS TUNAS DR | SAN GABRIEL | CA | 91776 | 4/6/2023 | $8,370.00 | PHYSICIAN |
| GE HEALTHCARE | 3000 N GRANDVIEW BLVD. | WAUKESHA | WI | 53188 | 3/2/2023 | $22,346.07 | EQUIPMENT MAINTENANCE |
| GE HEALTHCARE | 3000 N GRANDVIEW BLVD. | WAUKESHA | WI | 53188 | 3/31/2023 | $21,505.44 | EQUIPMENT MAINTENANCE |
| GE HEALTHCARE IITS USA CORP. | 15724 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 1/19/2023 | $9,772.88 | EQUIPMENT MAINTENANCE |
| GE HEALTHCARE IITS USA CORP. | 15724 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 1/26/2023 | $20,045.29 | EQUIPMENT MAINTENANCE |
| GE HEALTHCARE IITS USA CORP. | 15724 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 3/17/2023 | $10,272.41 | EQUIPMENT MAINTENANCE |
| GE HEALTHCARE IITS USA CORP. | 15724 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 4/13/2023 | $10,272.41 | EQUIPMENT MAINTENANCE |
| GE MEDICAL SYSTEMS INFORMATION TECH | P O BOX 843553 | DALLAS | TX | 75284-3553 | 1/30/2023 | $17,354.76 | EQUIPMENT MAINTENANCE |
| GE MEDICAL SYSTEMS INFORMATION TECH | P O BOX 843553 | DALLAS | TX | 75284-3553 | 3/2/2023 | $5,681.71 | EQUIPMENT MAINTENANCE |
| GE MEDICAL SYSTEMS INFORMATION TECH | P O BOX 843553 | DALLAS | TX | 75284-3553 | 4/13/2023 | $21,084.81 | EQUIPMENT MAINTENANCE |
| GLOBUS MEDICAL INC | PO BOX 843239 | DALLAS | TX | 75284-3239 | 3/2/2023 | $12,683.10 | SUPPLIES |
| GRIFF'S ELECTRIC | 1403 E 28TH STREET | SIGNAL HILL | CA | 90755 | 1/26/2023 | $6,250.00 | SERVICES - ELECTRICIANS |
| GRIFF'S ELECTRIC | 1403 E 28TH STREET | SIGNAL HILL | CA | 90755 | 2/23/2023 | $15,527.22 | SERVICES - ELECTRICIANS |
| HAEMOKINETICS LLC | 1981 SCENIC RIDGE DR | CHINO HILLS | CA | 91709 | 2/23/2023 | $19,185.39 | EQUIPMENT RENTAL |
| HAEMOKINETICS LLC | 1981 SCENIC RIDGE DR | CHINO HILLS | CA | 91709 | 3/2/2023 | $17,853.80 | EQUIPMENT RENTAL |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 1/23/2023 | $7,161.54 | BANK |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 2/6/2023 | $7,264.60 | BANK |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 2/21/2023 | $7,091.53 | BANK |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 3/6/2023 | $7,032.87 | BANK |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 3/20/2023 | $6,881.28 | BANK |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 4/3/2023 | $6,860.98 | BANK |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 4/17/2023 | $6,782.21 | BANK |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 1/25/2023 | $230.00 | Loan fees & standby LOC renewal fee |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 1/25/2023 | $250.00 | Loan fees & standby LOC renewal fee |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 1/25/2023 | $250.00 | Loan fees & standby LOC renewal fee |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 1/25/2023 | $18,500.00 | Loan fees & standby LOC renewal fee |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 2/1/2023 | $47,361.10 | Unsecured loan interest payment |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 4/3/2023 | $44,652.77 | Unsecured loan interest payment |
| HANMI BANK | 10180 RESEDA BLVD | NORTHRIDGE | CA | 91324 | 4/3/2023 | $49,513.88 | Unsecured loan interest payment |
| HARBOR POINTE AIR CONDITIONING | 720 S RICHFIELD RD | PLACENTIA | CA | 92870 | 1/30/2023 | $15,944.99 | MAINTENANCE |
| HEALTHCARE ELIGIBILITY SERVICES | 4978 STA ANITA AVENUE | TEMPLE CITY | CA | 91780 | 1/19/2023 | $8,248.67 | CLAIMS PROGRAM-INSURANCE ELIGIBILITY |
| HEALTHCARE ELIGIBILITY SERVICES | 4978 STA ANITA AVENUE | TEMPLE CITY | CA | 91780 | 2/2/2023 | $2,967.51 | CLAIMS PROGRAM-INSURANCE ELIGIBILITY |
| HEALTHCARE FINANCIAL SERVICES | 990 W INNOVATION DR | WAWAUTOSA | WI | 53226 | 3/2/2023 | $102,736.71 | LEASE |
| HEALTHCARE REVENUE MANAGEMENT GROUP | 3075 EAST IMPERIAL HIGHWAY #200 | BREA | CA | 92821 | 2/2/2023 | $8,891.50 | SERVICES - COLLECTIONS |
| HEALTHCARE REVENUE MANAGEMENT GROUP | 3075 EAST IMPERIAL HIGHWAY #200 | BREA | CA | 92821 | 3/2/2023 | $6,606.85 | SERVICES - COLLECTIONS |
| HEARING SCREENING ASSOCIATES LLC | 3333 N KENNICOTT AVE | ARLINGTON HEIGHTS | IL | 60004 | 3/17/2023 | $14,385.42 | SERVICE |
| HELUNA HEALTH | 13330 CROSSROADS PARKWAY N | CITY OF INDUSTRY | CA | 91746 | 3/27/2023 | $25,775.00 | SUBSCRIPTION |
| HORIZON RECUPERATIVE CARE | 3570 E IMPERIAL HWY | LYNWOOD | CA | 90262 | 2/16/2023 | $7,740.00 | SERVICES - CASE MANAGEMENT |

In re: Beverly Community Hospital Association
Case No. 23-12359
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| HORIZON RECUPERATIVE CARE | 3570 E IMPERIAL HWY | LYNWOOD | CA | 90262 | 3/2/2023 | $1,290.00 | SERVICES - CASE MANAGEMENT |
| HORIZON RECUPERATIVE CARE | 3570 E IMPERIAL HWY | LYNWOOD | CA | 90262 | 3/9/2023 | $2,795.00 | SERVICES - CASE MANAGEMENT |
| HOSPITAL ASSOCIATION OF SO CA | FILE 1361 | PASADENA | CA | 91199-1361 | 1/26/2023 | $12,182.42 | HASC MEMBERSHIP |
| HOSPITAL ASSOCIATION OF SO CA | FILE 1361 | PASADENA | CA | 91199-1361 | 2/9/2023 | $12,182.42 | HASC MEMBERSHIP |
| HOSPITALIST GROUP OF MONTEBELLO | PO BOX 28387 | ANAHEIM | CA | 92809 | 2/7/2023 | $77,500.00 | PHYSICIAN |
| HOSPITALIST GROUP OF MONTEBELLO | PO BOX 28387 | ANAHEIM | CA | 92809 | 3/8/2023 | $77,500.00 | PHYSICIAN |
| HUNN GROUP LLC | 29632 TERACINA | LAGUNA NIGUEL | CA | 92677 | 2/23/2023 | $48,199.00 | CONSULTANT - ADMIN |
| HUNTINGTON TECHNOLOGY FINANCE | 2285 FRANKLIN RD | BLOOMFIELD HILLS | MI | 48302 | 1/19/2023 | $82,048.18 | LEASE |
| HUNTINGTON TECHNOLOGY FINANCE | 2285 FRANKLIN RD | BLOOMFIELD HILLS | MI | 48302 | 1/26/2023 | $82,048.18 | LEASE |
| IBARRA, FERNANDO MD | 850 S. ATLANTIC BLVD. SUITE 101 | MONTEREY PARK | CA | 91754 | 2/7/2023 | $3,500.00 | PHYSICIAN |
| IBARRA, FERNANDO MD | 850 S. ATLANTIC BLVD. SUITE 101 | MONTEREY PARK | CA | 91754 | 3/8/2023 | $7,000.00 | PHYSICIAN |
| INSIGHT DIRECT USA INC | 6820 S HARL AVE | TEMPE | AZ | 85283 | 1/19/2023 | $22,810.43 | SERVICES - INFO SYSTEMS |
| INSIGHT DIRECT USA INC | 6820 S HARL AVE | TEMPE | AZ | 85283 | 3/31/2023 | $409.46 | SERVICES - INFO SYSTEMS |
| IONIC SUPPLIES LLC | 3500 W OLIVE AVE, SUITE 300 | BURBANK | CA | 91505 | 2/23/2023 | $7,781.39 | SUPPLIES - LAB |
| J & J HEALTH CARE SYSTEMS INC. | P O BOX 71023 | CHICAGO | IL | 60694 | 1/19/2023 | $15,374.80 | SUPPLIES |
| KAMALAKAR RAMBHATLA MD | 611 S 1ST AVE | ARCADIA | CA | 91006 | 2/6/2023 | $500.00 | PHYSICIAN |
| KAMALAKAR RAMBHATLA MD | 611 S 1ST AVE | ARCADIA | CA | 91006 | 3/8/2023 | $7,500.00 | PHYSICIAN |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 1/20/2023 | $58,804.47 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 1/20/2023 | $236,947.78 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 1/26/2023 | $58,804.47 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 1/26/2023 | $499,844.00 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 2/3/2023 | $51,978.81 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 2/13/2023 | $66,188.71 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 2/16/2023 | $35,573.41 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 2/17/2023 | $126,794.01 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 2/24/2023 | $240,891.55 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 3/2/2023 | $11,614.50 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 3/3/2023 | $41,477.80 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 3/9/2023 | $44,763.99 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 3/10/2023 | $47,834.28 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 3/17/2023 | $200,391.21 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 3/24/2023 | $364,962.20 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 3/31/2023 | $153,569.97 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 4/7/2023 | $103,734.82 | EMPLOYEE MEDICAL CLAIMS |
| KEENAN AND ASSOCIATES | P.O. BOX 4328 | TORRANCE | CA | 90510 | 4/14/2023 | $128,495.23 | EMPLOYEE MEDICAL CLAIMS |
| KHETAN, UMAKANT M MD FACS | 6078 LAKE LINDERO DR | AGOURA HILLS | CA | 91301 | 2/6/2023 | $6,500.00 | PHYSICIAN |
| KHETAN, UMAKANT M MD FACS | 6078 LAKE LINDERO DR | AGOURA HILLS | CA | 91301 | 3/8/2023 | $4,000.00 | PHYSICIAN |
| KOH, SANDRA MD | 3419 N. TYLER AVENUE | EL MONTE | CA | 91731 | 2/6/2023 | $6,200.00 | PHYSICIAN |
| KOH, SANDRA MD | 3419 N. TYLER AVENUE | EL MONTE | CA | 91731 | 3/8/2023 | $6,200.00 | PHYSICIAN |
| LIFELINE AMBULANCE | 6605 E WASHINGTON BLVD | COMMERCE | CA | 90040-1813 | 3/2/2023 | $6,015.12 | SERVICES - AMBULANCE |
| LIFELINE AMBULANCE | 6605 E WASHINGTON BLVD | COMMERCE | CA | 90040-1813 | 3/23/2023 | $23,556.40 | SERVICES - AMBULANCE |
| LILIAN L. GONG & ASSOCIATES, INC | 16800 NANETTE STREET | GRANADA HILLS | CA | 91344 | 1/19/2023 | $72,203.00 | CONSULTANT - ADMIN/ACCOUNTING |
| LILIAN L. GONG & ASSOCIATES, INC | 16800 NANETTE STREET | GRANADA HILLS | CA | 91344 | 1/26/2023 | $59,829.00 | CONSULTANT - ADMIN/ACCOUNTING |
| LILIAN L. GONG & ASSOCIATES, INC | 16800 NANETTE STREET | GRANADA HILLS | CA | 91344 | 3/31/2023 | $38,447.00 | CONSULTANT - ADMIN/ACCOUNTING |

In re: Beverly Community Hospital Association
Case No. 23-12359
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| MEDCODE CONSULTING | 721 FARBEN DR | DIAMOND BAR | CA | 91765 | 1/19/2023 | $6,000.00 | CONSULTANT - CASE MANAGEMENT |
| MEDCODE CONSULTING | 721 FARBEN DR | DIAMOND BAR | CA | 91765 | 2/23/2023 | $5,625.00 | CONSULTANT - CASE MANAGEMENT |
| MEDCOMP | 1499 DELP DRIVE | HARLEYSVILLE | PA | 19438 | 1/30/2023 | $7,875.62 | SUPPLIES |
| MEDCOMP | 1499 DELP DRIVE | HARLEYSVILLE | PA | 19438 | 2/9/2023 | $269.90 | SUPPLIES |
| MEDCOMP | 1499 DELP DRIVE | HARLEYSVILLE | PA | 19438 | 2/9/2023 | $474.29 | SUPPLIES |
| MEDCOMP | 1499 DELP DRIVE | HARLEYSVILLE | PA | 19438 | 2/23/2023 | $5,173.61 | SUPPLIES |
| MEDCOMP | 1499 DELP DRIVE | HARLEYSVILLE | PA | 19438 | 4/7/2023 | $503.04 | SUPPLIES |
| MEDCOMP | 1499 DELP DRIVE | HARLEYSVILLE | PA | 19438 | 4/7/2023 | $9,520.60 | SUPPLIES |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 1/19/2023 | $200,700.00 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 1/26/2023 | $280,831.35 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 2/2/2023 | $336,905.55 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 2/9/2023 | $149,223.65 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 2/16/2023 | $118,954.70 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 2/23/2023 | $120,185.80 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 3/2/2023 | $130,363.30 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 3/9/2023 | $84,513.20 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 3/17/2023 | $84,191.75 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 3/24/2023 | $75,924.40 | STAFFING |
| MEDICAL SOLUTIONS LLC | 1010 N 102ND ST, SUITE 300 | OMAHA | NE | 68114 | 3/31/2023 | $96,029.25 | STAFFING |
| MEDICAL ULTRASOUND GROUP INC | 18351 COLIMA RD | ROWLAND HEIGHTS | CA | 91748 | 1/19/2023 | $28,790.00 | SERVICES - RADIOLOGY |
| MEDICAL ULTRASOUND GROUP INC | 18351 COLIMA RD | ROWLAND HEIGHTS | CA | 91748 | 3/3/2023 | $32,795.00 | SERVICES - RADIOLOGY |
| MEDICAL ULTRASOUND GROUP INC | 18351 COLIMA RD | ROWLAND HEIGHTS | CA | 91748 | 3/17/2023 | $30,240.00 | SERVICES - RADIOLOGY |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 1/19/2023 | $4,475.26 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 2/9/2023 | $21,478.65 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 2/23/2023 | $18,777.87 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 3/2/2023 | $18,935.15 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 3/17/2023 | $882.25 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 3/17/2023 | $8,900.65 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 3/24/2023 | $7,778.54 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 3/31/2023 | $882.25 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 3/31/2023 | $8,454.29 | SUPPLIES |
| MEDICO PROFESSIONAL LINEN SERVICES | 1667 W WASHINGTON BLVD | LOS ANGELES | CA | 90007 | 3/31/2023 | $8,791.67 | SUPPLIES |
| MEDIMIZER, INC. | 1042 NORTH EL CAMINO REAL | ENCINITAS | CA | 92024 | 1/19/2023 | $7,730.00 | SUPPLIES |
| MEDIWASTE DISPOSAL LLC | PO BOX 6579 | CORONA | CA | 92878 | 3/2/2023 | $7,610.66 | UTILITIES - TRASH |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 1/19/2023 | $90,036.13 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 1/26/2023 | $90,024.38 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 2/9/2023 | $90,001.33 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 2/16/2023 | $90,033.46 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 2/22/2023 | $90,023.57 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 2/23/2023 | $90,001.47 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 3/2/2023 | $90,007.65 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 3/9/2023 | $90,025.34 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 3/17/2023 | $90,009.67 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 3/24/2023 | $90,041.65 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 3/31/2023 | $90,027.16 | SUPPLIES |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | PASADENA | CA | 91185-1558 | 4/7/2023 | $90,002.49 | SUPPLIES |
| MEDSTAR ANESTHESIA SERVICES INC | 9251 WEDGEWOOD ST | TEMPLE CITY | CA | 91780 | 2/14/2023 | $296,445.00 | PHYSICIAN |
| MEDSTAR ANESTHESIA SERVICES INC | 9251 WEDGEWOOD ST | TEMPLE CITY | CA | 91780 | 3/8/2023 | $160,470.00 | PHYSICIAN |

In re: Beverly Community Hospital Association

Case No. 23-12359

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| MEDSURANT LLC | 1660 S ALBION ST, SUITE 227 | DENVER | CO | 80222-4043 | 3/2/2023 | $15,522.50 | SUPPLIES |
| MEDTRONIC DBA COVIDIEN | 15 HAMPSHIRE STREET | MANSFIELD | MA | 2048 | 4/6/2023 | $24,175.15 | SUPPLIES |
| MEDTRONIC USA, INC. | P O BOX 951036 | DALLAS | TX | 75395 | 1/26/2023 | $650.20 | SUPPLIES |
| MEDTRONIC USA, INC. | P O BOX 951036 | DALLAS | TX | 75395 | 4/6/2023 | $42,736.68 | SUPPLIES |
| MERIT MEDICAL SYSTEMS INC. | 1600 W MERIT PARKWAY | SOUTH JORDAN | UT | 84095 | 1/26/2023 | $6,516.47 | SUPPLIES |
| MERIT MEDICAL SYSTEMS INC. | 1600 W MERIT PARKWAY | SOUTH JORDAN | UT | 84095 | 2/9/2023 | $981.56 | SUPPLIES |
| MERIT MEDICAL SYSTEMS INC. | 1600 W MERIT PARKWAY | SOUTH JORDAN | UT | 84095 | 2/16/2023 | $778.50 | SUPPLIES |
| MICROGENICS CORP | 46500 KATO ROAD | FREMONT | CA | 94538 | 2/23/2023 | $9,622.22 | SUPPLIES |
| MILLS JR, ELISEO MD | 236 E GLEASON ST | MONTEREY PARK | CA | 91755 | 1/26/2023 | $4,200.00 | PHYSICIAN |
| MILLS JR, ELISEO MD | 236 E GLEASON ST | MONTEREY PARK | CA | 91755 | 3/8/2023 | $4,200.00 | PHYSICIAN |
| MILLS JR, ELISEO MD | 236 E GLEASON ST | MONTEREY PARK | CA | 91755 | 4/6/2023 | $4,200.00 | PHYSICIAN |
| MINIMALLY INVASIVE SURGICAL SVCS | 600 N GARFIELD AVE STE 210 | MONTEREY PARK | CA | 91754 | 2/6/2023 | $5,000.00 | PHYSICIAN |
| MINIMALLY INVASIVE SURGICAL SVCS | 600 N GARFIELD AVE STE 210 | MONTEREY PARK | CA | 91754 | 3/8/2023 | $3,500.00 | PHYSICIAN |
| MLH, A MEDICAL PROFESSIONAL CORP | 1645 PERKINS DR | ARCADIA | CA | 91006 | 2/6/2023 | $15,125.00 | PHYSICIAN |
| MLH, A MEDICAL PROFESSIONAL CORP | 1645 PERKINS DR | ARCADIA | CA | 91006 | 3/8/2023 | $15,125.00 | PHYSICIAN |
| MONTEBELLO LAND AND WATER CO | 344 E MADISON AVENUE | MONTEBELLO | CA | 90640 | 3/9/2023 | $17,464.75 | UTILITIES |
| MOSS ADAMS LLP | 2040 MAIN STREET, SUITE 900 | IRVINE | CA | 92614 | 1/26/2023 | $86,599.29 | AUDIT SERVICES |
| MOSS ADAMS LLP | 2040 MAIN STREET, SUITE 900 | IRVINE | CA | 92614 | 3/2/2023 | $82,824.98 | AUDIT SERVICES |
| NARAYANAN, KRISHNA MD | 101 E BEVERLY BLVD | MONTEBELLO | CA | 90640 | 2/6/2023 | $500.00 | PHYSICIAN |
| NARAYANAN, KRISHNA MD | 101 E BEVERLY BLVD | MONTEBELLO | CA | 90640 | 2/6/2023 | $2,000.00 | PHYSICIAN |
| NARAYANAN, KRISHNA MD | 101 E BEVERLY BLVD | MONTEBELLO | CA | 90640 | 3/8/2023 | $4,500.00 | PHYSICIAN |
| NARAYANAN, KRISHNA MD | 101 E BEVERLY BLVD | MONTEBELLO | CA | 90640 | 4/6/2023 | $3,500.00 | PHYSICIAN |
| NEUROLOGY CONSULTANTS MEDICAL GROUP | 12291 E WASHINGTON BLVD, STE. 303 | WHITTIER | CA | 90606 | 2/6/2023 | $8,320.00 | PHYSICIAN |
| NEUROLOGY CONSULTANTS MEDICAL GROUP | 12291 E WASHINGTON BLVD, STE. 303 | WHITTIER | CA | 90606 | 2/6/2023 | $15,500.00 | PHYSICIAN |
| NEUROLOGY CONSULTANTS MEDICAL GROUP | 12291 E WASHINGTON BLVD, STE. 303 | WHITTIER | CA | 90606 | 3/8/2023 | $19,660.00 | PHYSICIAN |
| NEUROLOGY CONSULTANTS MEDICAL GROUP | 12291 E WASHINGTON BLVD, STE. 303 | WHITTIER | CA | 90606 | 4/6/2023 | $18,160.00 | PHYSICIAN |
| NIXON PEABODY LLP | 1300 CLINTON SQUARE | ROCHESTER | NY | 14604 | 1/26/2023 | $37,708.50 | LEGAL |
| NIXON PEABODY LLP | 1300 CLINTON SQUARE | ROCHESTER | NY | 14604 | 2/23/2023 | $83,383.00 | LEGAL |
| NIXON PEABODY LLP | 1300 CLINTON SQUARE | ROCHESTER | NY | 14604 | 3/2/2023 | $64,829.50 | LEGAL |
| NORIDIAN HEALTHCARE SOLUTIONS, LLC | ATTN: EXTENDED REPAYMENT SCHEDULE | LOS ANGELES | CA | 90051-7922 | 2/3/2023 | $77,350.39 | MEDICARE REPAYMENT |
| NORIDIAN HEALTHCARE SOLUTIONS, LLC | ATTN: EXTENDED REPAYMENT SCHEDULE | LOS ANGELES | CA | 90051-7922 | 3/2/2023 | $77,350.39 | MEDICARE REPAYMENT |
| NORIDIAN HEALTHCARE SOLUTIONS, LLC | ATTN: EXTENDED REPAYMENT SCHEDULE | LOS ANGELES | CA | 90051-7922 | 4/3/2023 | $77,350.39 | MEDICARE REPAYMENT |
| NOVARAD | 752 E 1180 S SUITE 200 | AMERICAN FORK | UT | 84003 | 1/19/2023 | $3,041.92 | SUPPLIES |
| NOVARAD | 752 E 1180 S SUITE 200 | AMERICAN FORK | UT | 84003 | 3/9/2023 | $6,083.84 | SUPPLIES |
| NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD | BURLINGTON | MA | 1803 | 2/23/2023 | $30,612.87 | SERVICES - TRANSCRIPTION |
| OLYMPIC STAFFING SERVICES | 588 S GRAND AVENUE | COVINA | CA | 91724 | 2/23/2023 | $4,247.28 | STAFFING |
| OLYMPIC STAFFING SERVICES | 588 S GRAND AVENUE | COVINA | CA | 91724 | 3/2/2023 | $11,002.88 | STAFFING |
| OLYMPUS AMERICA INC. | DEPT. 0600 | DALLAS | TX | 75312-0600 | 3/2/2023 | $5,071.26 | SUPPLIES |
| OLYMPUS AMERICA INC. | DEPT. 0600 | DALLAS | TX | 75312-0600 | 3/9/2023 | $2,608.47 | SUPPLIES |
| OMNICELL, INC. | 590 E MIDDLEFIELD ROAD | MT VIEW | CA | 94043 | 2/23/2023 | $10,965.75 | SUPPLIES |
| OPTIMA HEALTHCARE INSURANCE SERVICE | 2260 DOUGLAS BLVD, STE. 110 | ROSEVILLE | CA | 95661-3830 | 2/16/2023 | $117,014.00 | HOSPITAL INSURANCE |
| OPTIMA HEALTHCARE INSURANCE SERVICE | 2260 DOUGLAS BLVD, STE. 110 | ROSEVILLE | CA | 95661-3830 | 3/17/2023 | $117,014.00 | HOSPITAL INSURANCE |
| OSTEOREMEDIES LLC | 6800 POPLAR AVE | MEMPHIS | TN | 38138 | 2/16/2023 | $6,055.00 | SUPPLIES |
| OSTEOREMEDIES LLC | 6800 POPLAR AVE | MEMPHIS | TN | 38138 | 3/2/2023 | $13,430.00 | SUPPLIES |
| OUTSET MEDICAL INC | 3052 ORCHARD DRIVE | SAN JOSE | CA | 95134 | 2/23/2023 | $12,717.35 | SUPPLIES |
| PACIFIC LITHO, LLC | 9010 STRADA STELL COURT, STE 103 | NAPLES | FL | 34109 | 2/23/2023 | $9,850.00 | SUPPLIES - SURGERY |
| PATHOLOGY & LABORATORY | P O BOX 9949 | NEWPORT BEACH | CA | 92658 | 2/6/2023 | $5,000.00 | PHYSICIAN |
| PATHOLOGY & LABORATORY | P O BOX 9949 | NEWPORT BEACH | CA | 92658 | 3/8/2023 | $5,000.00 | PHYSICIAN |
| PATHOLOGY & LABORATORY | P O BOX 9949 | NEWPORT BEACH | CA | 92658 | 4/6/2023 | $5,000.00 | PHYSICIAN |
| PENUMBRA, INC | ONE PENUMBRA PLACE | ALAMEDA | CA | 94538 | 3/2/2023 | $13,045.04 | SUPPLIES |

In re: Beverly Community Hospital Association

Case No. 23-12359

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| PHILIPS HEALTHCARE | 3000 MINUTEMAN ROAD, MS 0400 | ANDOVER | MA | 1810 | 2/3/2023 | $10,716.05 | EQUIPMENT MAINTENANCE |
| PHILIPS MEDICAL CAPITAL | P.O. BOX 92449 | CLEVELAND | OH | 44193 | 1/19/2023 | $3,998.27 | MAINTENANCE |
| PHILIPS MEDICAL CAPITAL | P.O. BOX 92449 | CLEVELAND | OH | 44193 | 3/2/2023 | $3,998.27 | MAINTENANCE |
| PHOENIX SETTLEMENT ADMINISTRATORS | BANC OF CALIFORNIA | LOS ANGELES | CA | 90067 | 2/9/2023 | $25,000.00 | SETTLEMENT |
| PHOENIX SETTLEMENT ADMINISTRATORS | BANC OF CALIFORNIA | LOS ANGELES | CA | 90067 | 3/9/2023 | $25,000.00 | SETTLEMENT |
| PHOENIX SETTLEMENT ADMINISTRATORS | BANC OF CALIFORNIA | LOS ANGELES | CA | 90067 | 4/10/2023 | $25,000.00 | SETTLEMENT |
| PITNEY BOWES GLOBAL FINANCIAL SVCS | 2225 AMERICAN DRIVE | NEENAH | WI | 54956-1005 | 1/26/2023 | $352.80 | EQUIPMENT RENTAL |
| PITNEY BOWES GLOBAL FINANCIAL SVCS | 2225 AMERICAN DRIVE | NEENAH | WI | 54956-1005 | 1/26/2023 | $3,892.03 | EQUIPMENT RENTAL |
| PITNEY BOWES GLOBAL FINANCIAL SVCS | 2225 AMERICAN DRIVE | NEENAH | WI | 54956-1005 | 2/9/2023 | $1,077.02 | EQUIPMENT RENTAL |
| PITNEY BOWES GLOBAL FINANCIAL SVCS | 2225 AMERICAN DRIVE | NEENAH | WI | 54956-1005 | 3/2/2023 | $6,450.27 | EQUIPMENT RENTAL |
| PORTOCARRERO, DONALD J DO | 351 CALIFORNIA ST #A | ARCADIA | CA | 91006 | 2/6/2023 | $5,500.00 | PHYSICIAN |
| PORTOCARRERO, DONALD J DO | 351 CALIFORNIA ST #A | ARCADIA | CA | 91006 | 3/8/2023 | $4,500.00 | PHYSICIAN |
| PORTOCARRERO, DONALD J DO | 351 CALIFORNIA ST #A | ARCADIA | CA | 91006 | 4/6/2023 | $6,000.00 | PHYSICIAN |
| PRECISION DYNAMICS CORPORATION | 25 RACE AVE, FL 1 | LANCASTER | PA | 17603 | 1/30/2023 | $3,988.60 | SUPPLIES |
| PRECISION DYNAMICS CORPORATION | 25 RACE AVE, FL 1 | LANCASTER | PA | 17603 | 2/9/2023 | $3,987.32 | SUPPLIES |
| PREMIER HEALTHCARE SOLUTIONS | 13034 BALLANTYNE CORPORATE PLACE | CHARLOTTE | NC | 28277 | 2/9/2023 | $6,500.00 | STAFFING |
| PREMIER HEALTHCARE SOLUTIONS | 13034 BALLANTYNE CORPORATE PLACE | CHARLOTTE | NC | 28277 | 2/16/2023 | $6,500.00 | STAFFING |
| PRESTIGE PULMONARY CONSULTANTS | 500 N GARFIELD AVE STE 204 | MONTEREY PARK | CA | 91754 | 2/6/2023 | $55,000.00 | PHYSICIAN |
| PRESTIGE PULMONARY CONSULTANTS | 500 N GARFIELD AVE STE 204 | MONTEREY PARK | CA | 91754 | 3/8/2023 | $55,000.00 | PHYSICIAN |
| PRESTIGE PULMONARY CONSULTANTS | 500 N GARFIELD AVE STE 204 | MONTEREY PARK | CA | 91754 | 4/6/2023 | $55,000.00 | PHYSICIAN |
| PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | SANTA ANA | CA | 92711 | 1/19/2023 | $2,452.66 | SUPPLIES |
| PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | SANTA ANA | CA | 92711 | 2/9/2023 | $3,395.34 | SUPPLIES |
| PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | SANTA ANA | CA | 92711 | 3/2/2023 | $3,512.16 | SUPPLIES |
| QUEST DIAGNOSTICS | FILE NO. 91514 | LOS ANGELES | CA | 90074 | 1/26/2023 | $13,569.05 | SERVICES - LAB |
| QUEST DIAGNOSTICS | FILE NO. 91514 | LOS ANGELES | CA | 90074 | 3/2/2023 | $5,732.37 | SERVICES - LAB |
| QUIDEL CORPORATION | 9975 SUMMERS RIDGE RD | SAN DIEGO | CA | 92121 | 3/2/2023 | $24,151.97 | SUPPLIES - LAB |
| RADIOPHARMACIES DIVISION OF | 5903 E SLAUSON AVE | COMMERCE | CA | 90040 | 1/19/2023 | $7,020.21 | SUPPLIES - RADIOLOGY |
| RADIOPHARMACIES DIVISION OF | 5903 E SLAUSON AVE | COMMERCE | CA | 90040 | 1/26/2023 | $19,193.49 | SUPPLIES - RADIOLOGY |
| RADIOPHARMACIES DIVISION OF | 5903 E SLAUSON AVE | COMMERCE | CA | 90040 | 2/9/2023 | $15,574.57 | SUPPLIES - RADIOLOGY |
| RADIOPHARMACIES DIVISION OF | 5903 E SLAUSON AVE | COMMERCE | CA | 90040 | 2/16/2023 | $2,816.78 | SUPPLIES - RADIOLOGY |
| RADIOPHARMACIES DIVISION OF | 5903 E SLAUSON AVE | COMMERCE | CA | 90040 | 3/2/2023 | $6,893.31 | SUPPLIES - RADIOLOGY |
| RADIOPHARMACIES DIVISION OF | 5903 E SLAUSON AVE | COMMERCE | CA | 90040 | 3/31/2023 | $26,113.05 | SUPPLIES - RADIOLOGY |
| RADIOPHARMACIES DIVISION OF | 5903 E SLAUSON AVE | COMMERCE | CA | 90040 | 4/10/2023 | $24,187.78 | SUPPLIES - RADIOLOGY |
| RED E SERVICES | 1409 KUEHNER DR #135 | SIMI VALLEY | CA | 93063 | 1/26/2023 | $10,032.00 | STAFFING |
| RED E SERVICES | 1409 KUEHNER DR #135 | SIMI VALLEY | CA | 93063 | 2/16/2023 | $18,480.00 | STAFFING |
| RED E SERVICES | 1409 KUEHNER DR #135 | SIMI VALLEY | CA | 93063 | 3/31/2023 | $20,768.00 | STAFFING |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 1/23/2023 | $5,453.34 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 1/26/2023 | $8,185.68 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 2/6/2023 | $5,436.44 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 2/16/2023 | $8,233.13 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 2/21/2023 | $5,439.56 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 3/6/2023 | $5,373.51 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 3/17/2023 | $8,049.31 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 3/20/2023 | $5,394.56 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 4/3/2023 | $5,368.62 | PAYROLL WITHOLDINGS |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 34486 | SEATTLE | WA | 98124-1486 | 4/17/2023 | $5,303.48 | PAYROLL WITHOLDINGS |
| REMEL INC | 12076 SANTA FE DRIVE | LENEXA | KS | 66215 | 1/26/2023 | $322.26 | SUPPLIES |
| REMEL INC | 12076 SANTA FE DRIVE | LENEXA | KS | 66215 | 2/2/2023 | $637.07 | SUPPLIES |
| REMEL INC | 12076 SANTA FE DRIVE | LENEXA | KS | 66215 | 4/7/2023 | $6,657.14 | SUPPLIES |
| RLDATIX NORTH AMERICA | 1 YONGE STREET | TORONTO | ON | M5E 1E5 | 2/23/2023 | $23,159.03 | SERVICE - INFO SYSTEMS |

In re: Beverly Community Hospital Association
Case No. 23-12359

Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| ROBERT HALF | PO BOX 743295 | LOS ANGELES | CA | 90074-3295 | 2/9/2023 | $1,180.00 | STAFFING |
| ROBERT HALF | PO BOX 743295 | LOS ANGELES | CA | 90074-3295 | 3/2/2023 | $3,832.96 | STAFFING |
| ROBERT HALF | PO BOX 743295 | LOS ANGELES | CA | 90074-3295 | 3/31/2023 | $9,649.78 | STAFFING |
| SADIANT HEALTH, LLC AND | 2833 CROCKETT ST, STE 112 | FORT WORTH | TX | 76107 | 1/26/2023 | $2,760.00 | STAFFING |
| SADIANT HEALTH, LLC AND | 2833 CROCKETT ST, STE 112 | FORT WORTH | TX | 76107 | 2/16/2023 | $4,080.00 | STAFFING |
| SADIANT HEALTH, LLC AND | 2833 CROCKETT ST, STE 112 | FORT WORTH | TX | 76107 | 3/31/2023 | $15,090.00 | STAFFING |
| SECURE-A-DOOR | 10202 LA CIMA DR | WHITTIER | CA | 90603 | 1/26/2023 | $2,996.08 | MAINTENANCE - FACILITIES |
| SECURE-A-DOOR | 10202 LA CIMA DR | WHITTIER | CA | 90603 | 2/2/2023 | $259.18 | MAINTENANCE - FACILITIES |
| SECURE-A-DOOR | 10202 LA CIMA DR | WHITTIER | CA | 90603 | 2/16/2023 | $6,864.65 | MAINTENANCE - FACILITIES |
| SHADES OF GREEN TREE & LANDSCAPE | PO BOX 2791 | WRIGHTWOOD | CA | 92397 | 2/9/2023 | $16,655.00 | SERVICE - LANDSCAPE |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 1/19/2023 | $137,580.77 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 1/26/2023 | $120,047.90 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 2/2/2023 | $91,996.17 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 2/9/2023 | $48,486.52 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 2/16/2023 | $49,393.47 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 2/23/2023 | $204,178.85 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 3/2/2023 | $150,102.03 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 3/9/2023 | $35,733.42 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 3/9/2023 | $37,505.00 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 3/17/2023 | $108,362.77 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 3/24/2023 | $114,019.52 | STAFFING |
| SHIFTWISE | CM-9705 | ST.PAUL | MN | 55170-9705 | 3/31/2023 | $52,377.32 | STAFFING |
| SIEMENS HEALTHCARE DIAGNOSTICS | 6TH FLOOR, DX INSIDE SALES TEAM | CARY | NC | 27511 | 2/9/2023 | $30,700.43 | SUPPLIES |
| SIEMENS HEALTHCARE DIAGNOSTICS | 6TH FLOOR, DX INSIDE SALES TEAM | CARY | NC | 27511 | 3/21/2023 | $44,364.20 | SUPPLIES |
| SIEMENS HEALTHCARE DIAGNOSTICS | 6TH FLOOR, DX INSIDE SALES TEAM | CARY | NC | 27511 | 4/6/2023 | $44,079.50 | SUPPLIES |
| SMITH & NEPHEW INC | 55300 CLEARFOLK MAIN ST | FORT WORTH | TX | 76109 | 2/16/2023 | $45,482.04 | SUPPLIES |
| SMITH & NEPHEW INC | 55300 CLEARFOLK MAIN ST | FORT WORTH | TX | 76109 | 2/23/2023 | $45,125.37 | SUPPLIES |
| SMITH & NEPHEW INC | 55300 CLEARFOLK MAIN ST | FORT WORTH | TX | 76109 | 3/2/2023 | $35,800.35 | SUPPLIES |
| SMITH & NEPHEW INC | 55300 CLEARFOLK MAIN ST | FORT WORTH | TX | 76109 | 3/31/2023 | $1,181.30 | SUPPLIES |
| SO CA EDISON CO | PO BOX 300 | ROSEMEAD | CA | 91771 | 2/9/2023 | $10,625.19 | UTILITIES |
| SO CA EDISON CO | PO BOX 300 | ROSEMEAD | CA | 91771 | 2/21/2023 | $113,186.90 | UTILITIES |
| SO CA EDISON CO | PO BOX 300 | ROSEMEAD | CA | 91771 | 2/24/2023 | $10,992.09 | UTILITIES |
| SO CA EDISON CO | PO BOX 300 | ROSEMEAD | CA | 91771 | 3/1/2023 | $127,117.03 | UTILITIES |
| SO CA EDISON CO | PO BOX 300 | ROSEMEAD | CA | 91771 | 3/24/2023 | $9,655.98 | UTILITIES |
| SO CA EDISON CO | PO BOX 300 | ROSEMEAD | CA | 91771 | 3/31/2023 | $120,934.55 | UTILITIES |
| SODEXHO INC & AFFILIATES | 309 W. BEVERLY BLVD. | MONTEBELLO | CA | 90640 | 1/26/2023 | $175,350.30 | SERVICE - DIETARY AND HOUSEKEEPING |
| SODEXHO INC & AFFILIATES | 309 W. BEVERLY BLVD. | MONTEBELLO | CA | 90640 | 2/23/2023 | $185,568.64 | SERVICE - DIETARY AND HOUSEKEEPING |
| SODEXHO INC & AFFILIATES | 309 W. BEVERLY BLVD. | MONTEBELLO | CA | 90640 | 3/31/2023 | $169,456.25 | SERVICE - DIETARY AND HOUSEKEEPING |
| SOUTHERN CALIFORNIA BRAIN & | 101 E BEVERLY BLVD SUITE 404A | MONTEBELLO | CA | 90640 | 2/6/2023 | $17,000.00 | PHYSICIAN |
| SOUTHERN CALIFORNIA BRAIN & | 101 E BEVERLY BLVD SUITE 404A | MONTEBELLO | CA | 90640 | 3/8/2023 | $15,000.00 | PHYSICIAN |
| SOUTHLAND SURGICAL LASER RENTAL | 5831 ORANGE AVE | LONG BEACH | CA | 90805 | 1/19/2023 | $12,280.00 | EQUIPMENT RENTAL |
| SOUTHLAND SURGICAL LASER RENTAL | 5831 ORANGE AVE | LONG BEACH | CA | 90805 | 2/9/2023 | $875.00 | EQUIPMENT RENTAL |
| SOUTHLAND SURGICAL LASER RENTAL | 5831 ORANGE AVE | LONG BEACH | CA | 90805 | 3/9/2023 | $8,796.45 | EQUIPMENT RENTAL |
| STERIS CORP | P O BOX 75044 | CLEVELAND | OH | 44101 | 2/24/2023 | $23,282.12 | SUPPLIES |
| STERIS INSTRUMENT MANAGEMENT SVCS | 3316 2ND AVE NORTH | BIRMINGHAM | AL | 35222 | 2/23/2023 | $15,462.32 | SUPPLIES |
| STERIS INSTRUMENT MANAGEMENT SVCS | 3316 2ND AVE NORTH | BIRMINGHAM | AL | 35222 | 3/2/2023 | $15,462.32 | SUPPLIES |
| STRYKER ENDOSCOPY | 5900 OPTICAL COURT | SAN JOSE | CA | 95138 | 3/24/2023 | $39,421.33 | SUPPLIES - SURGERY |

In re: Beverly Community Hospital Association

Case No. 23-12359

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| STRYKER INSTRUMENTS | 4100 E. MILHAM ROAD | KALAMAZOO | MI | 49001 | 3/24/2023 | $25,177.12 | SUPPLIES |
| STRYKER ORTHOPEDICS | 325 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 1/19/2023 | $39,326.83 | SUPPLIES - SURGERY |
| STRYKER ORTHOPEDICS | 325 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 1/26/2023 | $89,696.21 | SUPPLIES - SURGERY |
| STRYKER ORTHOPEDICS | 325 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 2/16/2023 | $50,050.45 | SUPPLIES - SURGERY |
| STRYKER ORTHOPEDICS | 325 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/6/2023 | $72,077.75 | SUPPLIES - SURGERY |
| STRYKER ORTHOPEDICS | 325 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/17/2023 | $50,294.63 | SUPPLIES - SURGERY |
| STRYKER ORTHOPEDICS | 325 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/24/2023 | $50,225.17 | SUPPLIES - SURGERY |
| STRYKER ORTHOPEDICS | 325 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/31/2023 | $50,875.14 | SUPPLIES - SURGERY |
| TELEFLEX FUNDING LLC | 3015 CARRINGTON MILL BLVD | MORRISVILLE | NC | 27560 | 1/26/2023 | $9,561.54 | SUPPLIES |
| TEMP UNLIMITED LLC | 11306 183RD ST, STE 301 | CERRITOS | CA | 90703 | 1/26/2023 | $9,287.25 | STAFFING |
| TERUMO MEDICAL CORPORATION | 2101 COTTONTAIL LANE | SOMERSET | NJ | 8873 | 2/16/2023 | $11,323.80 | SUPPLIES |
| TERUMO MEDICAL CORPORATION | 2101 COTTONTAIL LANE | SOMERSET | NJ | 8873 | 3/2/2023 | $7,921.36 | SUPPLIES |
| THE GAS COMPANY | P O BOX C | MONTEREY PARK | CA | 91756 | 2/2/2023 | $22,140.74 | UTILITIES |
| THE GAS COMPANY | P O BOX C | MONTEREY PARK | CA | 91756 | 2/23/2023 | $17,962.95 | UTILITIES |
| THE GAS COMPANY | P O BOX C | MONTEREY PARK | CA | 91756 | 3/17/2023 | $20,518.10 | UTILITIES |
| TIAA BANK | PO BOX 1283 | CHARLOTTE | NC | 28201 | 2/23/2023 | $26,753.00 | LEASE |
| TRANSAMERICA 403B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 1/23/2023 | $245,624.75 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 403B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 2/6/2023 | $249,264.66 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 403B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 2/21/2023 | $249,030.61 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 403B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 3/6/2023 | $248,255.26 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 403B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 3/20/2023 | $241,965.76 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 403B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 4/3/2023 | $239,646.40 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 403B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 4/17/2023 | $241,542.51 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 457B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 1/23/2023 | $4,346.86 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 457B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 2/6/2023 | $4,346.86 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 457B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 2/21/2023 | $4,346.86 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 457B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 3/6/2023 | $4,346.86 | PAYROLL WITHOLDINGS |
| TRANSAMERICA 457B VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 3/20/2023 | $765.70 | PAYROLL WITHOLDINGS |
| TRANSAMERICA LOAN VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 1/23/2023 | $10,008.91 | PAYROLL WITHOLDINGS |
| TRANSAMERICA LOAN VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 2/6/2023 | $10,536.18 | PAYROLL WITHOLDINGS |
| TRANSAMERICA LOAN VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 2/21/2023 | $10,466.60 | PAYROLL WITHOLDINGS |
| TRANSAMERICA LOAN VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 3/6/2023 | $11,208.84 | PAYROLL WITHOLDINGS |
| TRANSAMERICA LOAN VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 3/20/2023 | $10,984.00 | PAYROLL WITHOLDINGS |
| TRANSAMERICA LOAN VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 4/3/2023 | $10,655.38 | PAYROLL WITHOLDINGS |
| TRANSAMERICA LOAN VOID CHECK | 4333 EDGEWOOD RD | CEDAR RAPIDS | NE | 52499 | 4/17/2023 | $10,709.30 | PAYROLL WITHOLDINGS |
| TRL SYSTEMS INC | 9531 MILLIKEN AVENUE | RANCHO CUCAMONGA | CA | 91730 | 1/26/2023 | $8,443.00 | MAINTENANCE - FACILITIES |
| TRL SYSTEMS INC | 9531 MILLIKEN AVENUE | RANCHO CUCAMONGA | CA | 91730 | 2/23/2023 | $895.00 | MAINTENANCE - FACILITIES |
| TRL SYSTEMS INC | 9531 MILLIKEN AVENUE | RANCHO CUCAMONGA | CA | 91730 | 3/2/2023 | $305.00 | MAINTENANCE - FACILITIES |
| TRUSTMARK VOLUNTARY BENEFIT | 75 REMITTANCE DRIVE, STE 1791 | CHICAGO | IL | 60675-1791 | 1/23/2023 | $9,051.43 | PAYROLL WITHOLDINGS |
| TRUSTMARK VOLUNTARY BENEFIT | 75 REMITTANCE DRIVE, STE 1791 | CHICAGO | IL | 60675-1791 | 2/6/2023 | $8,995.26 | PAYROLL WITHOLDINGS |
| TRUSTMARK VOLUNTARY BENEFIT | 75 REMITTANCE DRIVE, STE 1791 | CHICAGO | IL | 60675-1791 | 2/21/2023 | $8,995.26 | PAYROLL WITHOLDINGS |
| TRUSTMARK VOLUNTARY BENEFIT | 75 REMITTANCE DRIVE, STE 1791 | CHICAGO | IL | 60675-1791 | 3/6/2023 | $8,900.98 | PAYROLL WITHOLDINGS |
| TRUSTMARK VOLUNTARY BENEFIT | 75 REMITTANCE DRIVE, STE 1791 | CHICAGO | IL | 60675-1791 | 3/20/2023 | $8,884.35 | PAYROLL WITHOLDINGS |
| TRUSTMARK VOLUNTARY BENEFIT | 75 REMITTANCE DRIVE, STE 1791 | CHICAGO | IL | 60675-1791 | 4/3/2023 | $8,844.12 | PAYROLL WITHOLDINGS |
| TRUSTMARK VOLUNTARY BENEFIT | 75 REMITTANCE DRIVE, STE 1791 | CHICAGO | IL | 60675-1791 | 4/17/2023 | $8,793.22 | PAYROLL WITHOLDINGS |
| UNITED NURSES ASSOC OF CALIF/ | 955 OVERLAND COURT, SUITE #150 | SAN DIMAS | CA | 91773-1718 | 1/23/2023 | $7,906.19 | PAYROLL WITHOLDINGS |
| UNITED NURSES ASSOC OF CALIF/ | 955 OVERLAND COURT, SUITE #150 | SAN DIMAS | CA | 91773-1718 | 2/6/2023 | $7,653.49 | PAYROLL WITHOLDINGS |
| UNITED NURSES ASSOC OF CALIF/ | 955 OVERLAND COURT, SUITE #150 | SAN DIMAS | CA | 91773-1718 | 2/21/2023 | $7,386.17 | PAYROLL WITHOLDINGS |
| UNITED NURSES ASSOC OF CALIF/ | 955 OVERLAND COURT, SUITE #150 | SAN DIMAS | CA | 91773-1718 | 3/6/2023 | $9,041.13 | PAYROLL WITHOLDINGS |
| UNITED NURSES ASSOC OF CALIF/ | 955 OVERLAND COURT, SUITE #150 | SAN DIMAS | CA | 91773-1718 | 3/20/2023 | $9,202.11 | PAYROLL WITHOLDINGS |

In re: Beverly Community Hospital Association
Case No. 23-12359

Attachment 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| UNITED NURSES ASSOC OF CALIF/ | 955 OVERLAND COURT, SUITE #150 | SAN DIMAS | CA | 91773-1718 | 4/3/2023 | $9,155.57 | PAYROLL WITHOLDINGS |
| UNITED NURSES ASSOC OF CALIF/ | 955 OVERLAND COURT, SUITE #150 | SAN DIMAS | CA | 91773-1718 | 4/17/2023 | $9,648.13 | PAYROLL WITHOLDINGS |
| US ABNK TRUST, N A | P.O. BOX 70870   CM-9690 | ST PAUL | MN | 55170-9690 | 1/27/2023 | $1,788,874.38 | Bond payments |
| VEE TECHNOLOGIES | 489 FIFTH AVE, FL 19 | NEW YORK | NY | 10017 | 3/9/2023 | $42,000.00 | SERVICE - COLLECTION AGENCY |
| VISION SERVICE PLAN - (CA) | P O BOX 45210 | SAN FRANCISCO | CA | 94145 | 1/19/2023 | $4,649.28 | EMPLOYEE VISION PLAN - BENEFITS |
| VISION SERVICE PLAN - (CA) | P O BOX 45210 | SAN FRANCISCO | CA | 94145 | 2/23/2023 | $4,719.74 | EMPLOYEE VISION PLAN - BENEFITS |
| VISION SERVICE PLAN - (CA) | P O BOX 45210 | SAN FRANCISCO | CA | 94145 | 3/2/2023 | $4,676.47 | EMPLOYEE VISION PLAN - BENEFITS |
| VISION SERVICE PLAN - (CA) | P O BOX 45210 | SAN FRANCISCO | CA | 94145 | 3/17/2023 | $4,654.74 | EMPLOYEE VISION PLAN - BENEFITS |
| WESTERN WHOLESALE PLUMBING SUPPLY | 4655 E OLYMPIC BLVD | LOS ANGELES | CA | 90022 | 2/9/2023 | $21,710.05 | SUPPLIES |
| WRIGHT MEDICAL TECHNOLOGY, INC. | P O BOX 905114 | CHARLOTTE | NC | 28290 | 2/16/2023 | $6,230.85 | SUPPLIES - SURGERY |
| WRIGHT MEDICAL TECHNOLOGY, INC. | P O BOX 905114 | CHARLOTTE | NC | 28290 | 3/2/2023 | $5,439.85 | SUPPLIES - SURGERY |
| XS SUPPLY LLC | 10360 72ND ST, UNIT 820 | LARGO | FL | 33777 | 2/9/2023 | $2,134.00 | SUPPLIES |
| XS SUPPLY LLC | 10360 72ND ST, UNIT 820 | LARGO | FL | 33777 | 3/2/2023 | $6,042.58 | SUPPLIES |
| YUNG R CHO MD | 2268 SHAPIRO ST | FULLERTON | CA | 92833 | 2/7/2023 | $9,100.00 | PHYSICIAN |
| YUNG R CHO MD | 2268 SHAPIRO ST | FULLERTON | CA | 92833 | 3/8/2023 | $10,500.00 | PHYSICIAN |
| YUNG R CHO MD | 2268 SHAPIRO ST | FULLERTON | CA | 92833 | 4/6/2023 | $11,200.00 | PHYSICIAN |

**In re: Beverly Community Hospital Association**

**Case No. 23-12359**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Alice Cheng | Address on File | | | | 4/29/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 4/29/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 4/29/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 5/13/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 5/13/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 5/13/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 5/27/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 5/27/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 5/27/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 6/10/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 6/10/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 6/10/2022 | $19,230.76 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 6/24/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 6/24/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 6/24/2022 | $19,230.76 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 7/8/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 7/8/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 7/8/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 7/22/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 7/22/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 7/22/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 8/5/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 8/5/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 8/5/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 8/11/2022 | $50,000.00 | Loan Agreement Life Insurance | CEO |
| Alice Cheng | Address on File | | | | 8/19/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 8/19/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 8/19/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 9/2/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 9/2/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 9/2/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 9/16/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 9/16/2022 | $276.92 | Auto Allowance | CEO |

**In re: Beverly Community Hospital Association**
**Case No. 23-12359**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Alice Cheng | Address on File | | | | 9/16/2022 | $19,230.76 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 9/30/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 9/30/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 9/30/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 9/30/2022 | $346,153.85 | Retention Bonus | CEO |
| Alice Cheng | Address on File | | | | 12/9/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 12/9/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 12/9/2022 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 12/9/2022 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 1/6/2023 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 1/6/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 1/6/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 1/6/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 1/20/2023 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 1/20/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 1/20/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 1/20/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 2/3/2023 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 2/3/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 2/3/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 2/3/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 2/17/2023 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 2/17/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 2/17/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 2/17/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 3/3/2023 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 3/3/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 3/3/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 3/3/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 3/17/2023 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 3/17/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 3/17/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 3/17/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 3/31/2023 | $9.23 | Cell Phone Stipend | CEO |

**In re: Beverly Community Hospital Association**

**Case No. 23-12359**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Alice Cheng | Address on File | | | | 3/31/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 3/31/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 3/31/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 4/14/2023 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 4/14/2023 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 4/14/2023 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 4/14/2023 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 10/14/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 10/14/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 10/14/2022 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 10/14/2022 | $19,230.77 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 10/28/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 10/28/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 10/28/2022 | $6,153.90 | Retro Pay-Merit Increase | CEO |
| Alice Cheng | Address on File | | | | 10/28/2022 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 10/28/2022 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 11/10/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 11/10/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 11/10/2022 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 11/10/2022 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 11/25/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 11/25/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 11/25/2022 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 11/25/2022 | $20,000.00 | Regular Wages | CEO |
| Alice Cheng | Address on File | | | | 12/23/2022 | $9.23 | Cell Phone Stipend | CEO |
| Alice Cheng | Address on File | | | | 12/23/2022 | $276.92 | Auto Allowance | CEO |
| Alice Cheng | Address on File | | | | 12/23/2022 | $19,230.76 | Retention Pay | CEO |
| Alice Cheng | Address on File | | | | 12/23/2022 | $20,000.00 | Regular Wages | CEO |
| Houshang Abd | Address on File | | | | 4/29/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 4/29/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 5/13/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 5/13/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 5/26/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 5/26/2022 | $1,200.00 | Lodging allowance | CFO |

**In re: Beverly Community Hospital Association**
**Case No. 23-12359**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Houshang Abd | Address on File | | | | 5/27/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 5/27/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 6/1/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 6/10/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 6/10/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 6/24/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 6/24/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 7/8/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 7/8/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 7/22/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 7/22/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 8/5/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 8/5/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 8/19/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 8/19/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 9/2/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 9/2/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 9/12/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 9/12/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 9/12/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 9/16/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 9/16/2022 | $10,769.60 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 9/30/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 9/30/2022 | $3,014.40 | Retro Pay-Merit Increase | CFO |
| Houshang Abd | Address on File | | | | 9/30/2022 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 9/30/2022 | $28,000.00 | Retention Bonus | CFO |
| Houshang Abd | Address on File | | | | 10/31/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 11/1/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 12/1/2022 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 12/9/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 12/9/2022 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 1/6/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 1/6/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 1/11/2023 | $1,200.00 | Lodging allowance | CFO |

**In re: Beverly Community Hospital Association**
**Case No. 23-12359**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Houshang Abd | Address on File | | | | 1/20/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 1/20/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 2/1/2023 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 2/3/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 2/3/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 2/17/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 2/17/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 3/3/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 3/3/2023 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 3/3/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 3/17/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 3/17/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 3/31/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 3/31/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 4/4/2023 | $1,200.00 | Lodging allowance | CFO |
| Houshang Abd | Address on File | | | | 4/14/2023 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 4/14/2023 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 10/14/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 10/14/2022 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 10/28/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 10/28/2022 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 11/10/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 11/10/2022 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 11/25/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 11/25/2022 | $11,020.80 | Regular Wages | CFO |
| Houshang Abd | Address on File | | | | 12/23/2022 | $276.93 | Auto Allowance | CFO |
| Houshang Abd | Address on File | | | | 12/23/2022 | $11,020.80 | Regular Wages | CFO |

In re: Beverly Community Hospital Association
Case No. 23-12359
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Antonio Fernandez v. Beverly Hospital Community Association | 22STCV38109 | ADA lawsuit | Superior Court of California, County of Los Angeles | 312 N. Spring St | Los Angeles | CA | 90212 | Settled |
| Beatriz  Tamayo | ADJ14869524 | Workers Compensation | Workers' Compensation Appeals Board | 732 Corporate Center Dr. | Pomona | CA | 91768 | Closed |
| Beatriz  Tamayo | ADJ15831045 | Workers Compensation | Workers' Compensation Appeals Board | 732 Corporate Center Dr. | Pomona | CA | 91768 | Closed |
| Beatriz Reynoso | ADJ11777335 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |
| Beatriz Tamayo | ADJ14869126 | Workers Compensation | Workers' Compensation Appeals Board | 732 Corporate Center Dr. | Pomona | CA | 91768 | Closed |
| Beverly Community Hospital Association v. Kaiser Foundation Health Plan, Inc., et al | 23STCV00754 | Breach of Contract/ Warranty | Supreme Court of California | | | | | Pending |
| Catherine  Baeza | ADJ14359665 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |
| Centers for Medicare and Medicaid Services | N/A | Violation of Self-Referral Disclosure Protocol | Division of Technical Payment Policy Attn:  Provider and Supplier Self-Disclosure, Centers for Medicare and Medicaid Services | 7500 Security Blvd, Mailstop C4-25-02 | Baltimore | MD | 21244 | Settled |
| Destiny Rago, Domenick Rago v. Beverly Hospital, Stephen Lee, M.D., Stephen Y. Lee, M.D. , Incorporated. Devang J. Patel, M.D., and Does 1-250 inclusive | 21STCV39034 | Medical Malpractice | Superior Court of Los Angeles,  Stanley Mosk Courthouse | 111 Hill St | Los Angeles | CA | 90212 | Pending |
| Dewi Ardjani | ADJ15178033 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Pending |
| Dolores Salcido, on behalf of herself and others similarly situated v. Beverly Community Hospital Association; Beverly Guild; and Does 1 through 100 | 22STCV07321 | Wage violations; waiting time penalties; failure to indemnify; violation of Labor Code 227.3; Unfair competition | Superior Court of California Spring Street Courthouse | 312 N. Spring St | Los Angeles | CA | 90212 | Closed |
| Doreen Shafie | ADJ17293899 | Workers Compensation | Workers' Compensation Appeals Board | 1515 Clay St.  6th Flr. | Oakland | CA | 94612 | Pending |
| Dr. Ishan Shamaan v. Beverly Hospital | 21STCV18015 | Employment dispute allegations | Los Angeles Superior Court | 312 N. Spring St | Los Angeles | CA | 90212 | Pending |
| Elauria/Sison v. Beverly Community Hospital Association and Does 1 through 20 | 19STCV0461; 19STCV13424;L WDA-CM-666038-19; LWDA-CM-664775-19 | Class action; PAGA | Superior Court of Los Angeles,  Stanley Mosk Courthouse | 111 Hill St | Los Angeles | CA | 90212 | Settled |
| Emma  Nowell | ADJ12897544 | Workers Compensation | Workers' Compensation Appeals Board | 320 W. 4th St. 9th Flr. | Los Angeles | CA | 90013 | Pending |
| Emma Nowell | ADJ12156870 | Workers Compensation | Workers' Compensation Appeals Board | 320 W. 4th St. 9th Flr. | Los Angeles | CA | 90013 | Pending |
| Enloe Medical Center, et al. v. Alex M. Azar II | 2:20-cv-09278 | Enloe Medical Center, et al. v. Alex M. Azar II | United States District Court for the Central District of California | | | | | Pending |
| Erica Jimenez | ADJ11236007 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |
| Faviola Munoz | ADJ10262699 | Workers Compensation | Workers' Compensation Appeals Board | 4720 Lincoln Blvd.2nd Fl. | Marina Del Rey | CA | 90292 | Pending |
| Flora  Xirix | ADJ13411696 | Workers Compensation | Workers' Compensation Appeals Board | 320 W. 4th St. 9th Flr. | Los Angeles | CA | 90013 | Pending |
| Ildebrania Romero | ADJ12180794 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |
| In the Matter of the Appeal by Beverly Community Hospital Association dba Beverly Hospital | CDPH Case No. 21-AL-LNC-49135 | CDPH Litigation | California Department of Public Health | 1415 L Street, Suite 500 | Sacramento | CA | 95814 | Pending |
| Jaime Bartolome | ADJ15197744 | Workers Compensation | Workers' Compensation Appeals Board | 464 W. 4th Street  Ste. 239 | San Bernardino | CA | 92401 | Pending |
| John Hardesty | EEOC Claim Charge # 480-2021-03848 | Employment discrimination | Equal Employment Opportunity Commission, Los Angeles District Office | 255 E. Temple St, 4th Floor | Los Angeles | CA | 90212 | Closed |

In re: Beverly Community Hospital Association
Case No. 23-12359
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Kaweah Delta Health Care District, et al. v. Alex M. Azar II | 2:20-cv-06564 | Challenge to reduction of inpatient payments under Medicare Act | United States District Court for the Central District of California | | | | | Pending |
| Kaweah Delta Health Care District, et al. v. Xavier Becerra | 23-55209 | Challenge to reduction of inpatient payments under Medicare Act | U.S. Court of Appeals, Ninth Circuit | | | | | On Appeal |
| Kevin Kiyohara v. Beverly Community Hospital Association and Does 1 through 50, inclusive | 21STCV38509 | Violation of CA Labor Code; Business and Professional Code; wrongful constructive termination | Superior Court of Los Angeles,  Stanley Mosk Courthouse | 111 Hill St | Los Angeles | CA | 90212 | Settled |
| Layne Massmann v. Beverly Community Hospital Association d/b/a Beverly Hospital and Does 1 through 25, inclusive | 21STCV17052 | Violations under Fair Employment and Housing Act (FEHA) | Superior Court of Los Angeles,  Stanley Mosk Courthouse | 111 Hill St | Los Angeles | CA | 90212 | Settled |
| Lilian Benitez | ADJ12725099 | Workers Compensation | Workers' Compensation Appeals Board | 320 W. 4th St. 9th Flr. | Los Angeles | CA | 90013 | Pending |
| Margarit Gumruyan | ADJ9486748 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |
| Maria Estrada (Manuela Garcia) v. Beverly Hospital Community Hospital Association; Does 1-250 inclusive | 20STCV39187; 20STCV38315 | Wrongful Death; Elder Abuse | Superior Court of California, County of Los Angeles | 111 Hill St | Los Angeles | CA | 900212 | Settled; dismissed; dismissed |
| Marlene Ontiveros | ADJ9045928 | Workers Compensation | Workers' Compensation Appeals Board | 2 MacArthur Pl.Ste. 600 | Santa Ana | CA | 92707 | Closed |
| Michelle Parra v. Beverly Community Hospital Association; Does 1-50 | 21STCV08207 | Medical Malpractice | Superior Court of California, County of Los Angeles | 312 N. Spring St | Los Angeles | CA | 90212 | Dismissed |
| Mila Dandan | ADJ12198683 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |
| Nerfitte Wanzo | ADJ12669819 | Workers Compensation | Workers' Compensation Appeals Board | 1500 Hughes WaySte. C203 | Long Beach | CA | 90810 | Closed |
| Norma Carpinteiro | ADJ16895525 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Pending |
| Norma Carpinteiro | ADJ16895529 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Pending |
| Norma Mora Gonzalez (Leslie Ramirez) v. Beverly Hospital; | 20STCV49838 | Wrongful Death / Medical Malpractice | Superior Court of California, County of Los Angeles | 312 N. Spring St | Los Angeles | CA | 90212 | Dismissed |
| Office of the Inspector General | | OIG Exclusion List violation | Office of Counsel, Office of Inspector General, Department of Health and Human Services | 408 South Main Street Suite 350 | Salt Lake City | UT | 84111 | Pending |
| Rusty Rendon v. Beverly Hospital Community Association | 22STCV40212 | ADA Lawsuit | Superior Court of California, County of Los Angeles | 312 N. Spring St | Los Angeles | CA | 90212 | Settled |
| Ruzanna Margarian | ADJ16220198 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Pending |
| Sergio  Garcia | ADJ12546400 | Workers Compensation | Workers' Compensation Appeals Board | 320 W. 4th St. 9th Flr. | Los Angeles | CA | 90013 | Pending |
| Sergio  Garcia | ADJ17232665 | Workers Compensation | Workers' Compensation Appeals Board | 320 W. 4th St. 9th Flr. | Los Angeles | CA | 90013 | Pending |
| Teresa  Haynes | ADJ12747415 | Workers Compensation | Workers' Compensation Appeals Board | 1065 N. Link St.Ste. 170 | Anaheim | CA | 92806 | Pending |
| University of Southern California on behalf of Keck Hospital and on behalf of USC Kenneth Norris Jr v. Accountable Healthcare dba Accountable Healthcare Plan Medical Group; Beverly community Hospital Association and Does 1-25 | 23STLC01427 | Payment – capitation | Los Angeles County Courthouse | 111 Hill St | Los Angeles | CA | 90212 | Pending |

**In re: Beverly Community Hospital Association**

**Case No. 23-12359**

Attachment 7

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Viviana Hernandez Orosco v. Beverly Hospital, Beverly Community Hospital Guild dba Beverly Hospital, and Does 1-30 inclusive | 21STCV37826 | Medical Malpractice; Elder Abuse | Los Angeles Superior Court | 111 Hill St | Los Angeles | CA | 90212 | Pending |
| Yesenia Torres v. Beverly Community Hospital Association | 21STCV38104 | Violation of CA Labor Code; Business and Professional Code | Superior Court of Los Angeles, Stanley Mosk Courthouse | 111 Hill St | Los Angeles | CA | 90212 | Settled |
| Zoila Troncos | ADJ12800443 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |
| Zoila Troncos | ADJ12800512 | Workers Compensation | Workers' Compensation Appeals Board | 6150 Van Nuys Blvd. Ste. 105 | Van Nuys | CA | 91401 | Closed |

In re: Beverly Community Hospital Association
Case No. 23-12359
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Who made the payment, if not debtor | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Hilco Real Estate LLC | 5 Revere Dr, Suite 410 | | Northbrook | Il | 60062 | hilcoglobal.com | | | 4/18/2023 | $150,000.00 |
| Kurtzman Carson Consultants | 222 N Pacific Coast Hwy | | El Segundo | CA | 90245 | kccllc.com | | | 4/7/2023 | $25,000.00 |
| Kurtzman Carson Consultants | 222 N Pacific Coast Hwy | | El Segundo | CA | 90245 | kccllc.com | | | 4/12/2023 | $30,000.00 |
| Orrick, Herrington & Sutcliffe | 405 Howard Street | | San Francisco | CA | 94105 | kccllc.com | | | 2/16/2023 | $11,660.40 |
| Orrick, Herrington & Sutcliffe | 405 Howard Street | | San Francisco | CA | 94105 | kccllc.com | | | 3/31/2023 | $8,306.55 |
| Orrick, Herrington & Sutcliffe | 405 Howard Street | | San Francisco | CA | 94105 | kccllc.com | | | 4/13/2023 | $20,000.00 |
| Portage Point Partners | 300 N La Salle Dr | Suite 1420 | Chicago | IL | 60654 | pppllc.com | | | 3/31/2023 | $300,000.00 |
| Portage Point Partners | 300 N La Salle Dr | Suite 1420 | Chicago | IL | 60654 | pppllc.com | | | 3/31/2023 | $136,585.95 |
| Portage Point Partners | 300 N La Salle Dr | Suite 1420 | Chicago | IL | 60654 | pppllc.com | | | 4/5/2023 | $100,000.00 |
| Portage Point Partners | 300 N La Salle Dr | Suite 1420 | Chicago | IL | 60654 | pppllc.com | | | 4/5/2023 | $106,815.33 |
| Portage Point Partners | 300 N La Salle Dr | Suite 1420 | Chicago | IL | 60654 | pppllc.com | | | 4/12/2023 | $177,617.06 |
| Portage Point Partners | 300 N La Salle Dr | Suite 1420 | Chicago | IL | 60654 | pppllc.com | | | 4/18/2023 | $299,220.03 |
| Sheppard, Mullin, Richter & Hampton | 321 North Clark Street | 32nd Floor | Chicago | IL | 60654 | sheppardmullin.com | | | 3/13/2023 | $500,000.00 |
| Sheppard, Mullin, Richter & Hampton | 321 North Clark Street | 32nd Floor | Chicago | IL | 60654 | sheppardmullin.com | | | 4/5/2023 | $300,000.00 |
| Sheppard, Mullin, Richter & Hampton | 321 North Clark Street | 32nd Floor | Chicago | IL | 60654 | sheppardmullin.com | | | 4/13/2023 | $750,000.00 |
| Sheppard, Mullin, Richter & Hampton | 321 North Clark Street | 32nd Floor | Chicago | IL | 60654 | sheppardmullin.com | | | 4/18/2023 | $500,000.00 |

**In re: Beverly Community Hospital Association**

Case No. 23-12359

Attachment 21

Property held for another

| Owner's name | Address 1 | City | State | Zip | Location of the property | Description of the property | Value |
|---|---|---|---|---|---|---|---|
| Abbott Vascular | PO BOX 9018 | Temecula | CA | 92589 | 309 W. Beverly Blvd. Montebello, CA 90640 | Cath lab stents | $26,000.00 |
| Abbott Vascular | PO BOX 9018 | Temecula | CA | 92589 | 309 W. Beverly Blvd. Montebello, CA 90640 | Cath lab balloons | $3,690.00 |
| Alcon Vision | 6201 South Freeway | Forth Worth | TX | 76134 | 309 W. Beverly Blvd. Montebello, CA 90640 | Caterac lens | $45,800.00 |
| Beaver-Visitec International | 500 Totten Pond Road | Waltham | MA | 02451 | 309 W. Beverly Blvd. Montebello, CA 90640 | Lens | $12,635.00 |
| Boston Scientific | 500 Commander Shea Blvd | Quincy | MA | 02171 | 309 W. Beverly Blvd. Montebello, CA 90640 | Arterial/venous plasty balloons | $24,000.00 |
| Boston Scientific | 500 Commander Shea Blvd | Quincy | MA | 02171 | 309 W. Beverly Blvd. Montebello, CA 90640 | Arterial/venous stents | $31,000.00 |
| Boston Scientific | 500 Commander Shea Blvd | Quincy | MA | 02171 | 309 W. Beverly Blvd. Montebello, CA 90640 | Cath lab stents | $124,800.00 |
| Boston Scientific | 500 Commander Shea Blvd | Quincy | MA | 02171 | 309 W. Beverly Blvd. Montebello, CA 90640 | Cath lab balloons | $13,410.00 |
| Codman | PO BOX 3419 | Boston | MA | 02241 | 309 W. Beverly Blvd. Montebello, CA 90640 | Ventricular Shunts | $13,125.00 |
| Penumbra Inc. | 1321 Harbor Bay Parkway | Alameda | CA | 94502 | 309 W. Beverly Blvd. Montebello, CA 90640 | Penumbra arterial/venous embolization coils | $87,200.00 |
| Stryker Orthopedics | 525 Monterey Park Road Pass | Monterey Park | CA | 91754 | 309 W. Beverly Blvd. Montebello, CA 90640 | Implant joint and reconstruction | $730,769.00 |
| W. L. Gore | 960 W. Elliot Rd Ste. 202 | Tempe | AZ | 85284 | 309 W. Beverly Blvd. Montebello, CA 90640 | Gore Arterial/Venous stents | $75,000.00 |

**In re: Beverly Community Hospital Association**

**Case No. 23-12359**

Attachment 26d

Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Adventist | ONE Adventist Health Way | | Roseville | CA | 95661 |
| Alhambra Hospital Medical Center | 100 S Raymond Ave | | Alhambra | CA | 91801 |
| First Financial | 711 Kimberly Ave. Suite 160 | | Placentia | CA | 92870 |
| Hanmi Bank | 10180 Reseda Blvd. | | Northridge | CA | 91324 |
| HCAI | West El Camino Avenue | Suite 800 | Sacramento | CA | 95833 |
| Health Net | 21271 Burbank Blvd. | | Woodland Hills | CA | 91367 |
| Huntington | Huntington Technology Finance | 2285 Franklin Rd | Bloomfield Hills | MI | 48302 |
| Insight Financial | 611 Anton Blvd., Suite 700 | | Costa Mesa | CA | 92626 |
| Jules & Associates | 515 S Figueroa St Suite 1900 | | Los Angeles | CA | 90071 |
| S&P | 6080 Center Drive, Suite 710 | | Los Angeles | CA | 90045 |
| US Bank | 633 W. 5th Street, 24th Floor | | Los Angeles | CA | 90071 |

**In re: Beverly Community Hospital Association**

**Case No. 23-12359**

Attachment 28

Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|------|-------|-----|-------------------------------------|-----------------------|
| Alice Cheng | 309 W. Beverly Blvd. | Montebello | CA | 90640 | CEO | N/A |
| Alma Perez, SPHR | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Art Revueltas | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Aziz A. Khan, MD | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Carlos Haro, Ph.D. | 309 W. Beverly Blvd. | Montebello | CA | 90640 | 1st Vice Chairperson | N/A |
| Gary Einstein | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Treasurer | N/A |
| Gautam Ganguly, MD | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Secretary | N/A |
| George Wang, MD | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Goharik Gabriel | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Houshang Abd | 309 W. Beverly Blvd. | Montebello | CA | 90640 | CFO | N/A |
| Pamala Sakamoto | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Parham Naghdechi, MD | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Lyla Eddington, Ed.D. | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Chairperson | N/A |
| Ralph Hansen, DMD | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Renee Martinez | 309 W. Beverly Blvd. | Montebello | CA | 90640 | 2nd Vice Chairperson | N/A |
| Richard Adams II | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |
| Shushma Patel, PharmD | 309 W. Beverly Blvd. | Montebello | CA | 90640 | Board Member | N/A |

**In re: Beverly Community Hospital Association**

**Case No. 23-12359**

Attachment 29

Former Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Position and nature of any interest | Period during which position or interest was held |
|------|-----------|------|-------|-----|--------------------------------------|---------------------------------------------------|
| John Hsu, CPM, CCIM | Address On File | | | | Treasurer | 1/28/2020 - 12/31/2022 |
| Julie France, MSN/ED | Address On File | | | | Board Member | 1/28/2020 - 12/31/2022 |
| Monica Thornhill-Joynes, MD | Address On File | | | | Board Member | 1/28/2020 - 12/31/2022 |
| Rosemary Orozco | Address On File | | | | Board Member | 10/23/2007 - 12/31/2022 |