1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
   JUSTIN R. BERNBROCK (admitted *pro hac vice*)
2  CATHERINE JUN (admitted *pro hac vice*)
   ROBERT B. McLELLARN (admitted *pro hac vice*)
3  321 North Clark Street, 32nd Floor
   Chicago, Illinois 60654
4  Telephone: 312.499.6300
   Facsimile:  312.499.6301
5  Email:     jbernbrock@sheppardmullin.com
              cjun@sheppardmullin.com
6              rmclellarn@sheppardmullin.com

7  JENNIFER L. NASSIRI, SBN 209796
   ALEXANDRIA G. LATTNER, SBN 314855
8  1901 Avenue of the Stars, Suite 1600
   Los Angeles, CA 90067-6055
9  Telephone: 310.228.3700
   Facsimile:  310.228.3701
10 Email:     jnassiri@sheppardmullin.com
              alattner@sheppardmullin.com
11
   Proposed Counsel to Debtors and
12 Debtors in Possession

13             **UNITED STATES BANKRUPTCY COURT**

14    **CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re: | Case No.: 2:23-bk-12359-SK |
| BEVERLY COMMUNITY HOSPITAL ASSOCIATION, dba BEVERLY HOSPITAL (A NONPROFIT PUBLIC BENEFIT CORPORATION), *et al*,[1] | Jointly administered with: Case No: 2:23-bk-12360-SK Case No: 2:23-bk-12361-SK |
| Debtors, | Hon. Sandra R. Klein Chapter 11 Case |
| ☒ Affects all Debtors | **NOTICE TO COUNTERPARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES OF THE DEBTORS THAT MAY BE ASSUMED AND ASSIGNED** |
| ☐ Affects Beverly Community Hospital Association | |
| ☐ Affects Montebello Community Health Services, Inc. | |
| ☐ Affects Beverly Hospital Foundation | |

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Beverly Community Hospital Association d/b/a Beverly Hospital (6005), Montebello Community Health Services, Inc. (3550), and Beverly Hospital Foundation (9685).  The mailing address for the Debtors is 309 W. Beverly Blvd., Montebello, California 90640.

**PLEASE TAKE NOTICE** that on May 23, 2023, the above-captioned debtors and debtors in possession (the "Debtors") filed the *Debtors' Notice of Motion and Motion for the Entry of an Order (I) Approving Asset Purchase Agreement for Stalking Horse Purchaser and for Prospective Overbidders, (II) Approving Bid Protections, (III) Approving Bidding Procedures, (IV) Scheduling Certain Dates Thereto, and (V) Approving Form of Notice; and (VI) Scheduling Court Hearing to Approve Sale Free and Clear to the Successful Bidder* [Docket No. 308] (the "Bidding Procedures Motion").[2]

**PLEASE TAKE FURTHER NOTICE** that, on June 2, 2023, the Court entered an Order [Docket No. 378] (the "Bidding Procedures Order") approving, among other things, the Bidding Procedures requested in the Motion, which Bidding Procedures Order governs (i) the bidding process for the sale of certain assets (the "Assets") of the Debtors and (ii) procedures for the assumption and assignment of certain of the Debtors' executory contracts and unexpired leases.

**PLEASE TAKE FURTHER NOTICE** that the Bidding Procedures Motion also seeks Court approval of the sale (the "Sale") of the Assets to the Successful Bidder(s), free and clear of all liens, claims, interests and encumbrances pursuant to Section 363 of the Bankruptcy Code, including the assumption by the Debtors and assignment to the buyer(s) of certain executory contracts and unexpired leases pursuant to Section 365 of the Bankruptcy Code (the "Executory Contracts Subject to Assumption"), with such liens, claims, interests and encumbrances to attach to the proceeds of the Sale with the same priority, validity and enforceability as they had prior to such Sale. Within twenty-four (24) hours following the conclusion of the Auction, the Debtors shall file a notice identifying the Successful Bidder(s) with the Bankruptcy Court and serve such notice by fax, email or overnight mail to all counterparties whose contracts are to be assumed and assigned. Any counterparty to an Executory Contracts Subject to Assumption that wishes to receive such notice by email or fax, must provide their email address or fax number to Sheppard, Mullin, Richter & Hampton LLP, 321 N. Clark Street, 32nd Floor, Chicago, IL 60654 (Attn: Justin R. Bernbrock, Robert B. McLellarn, and Catherine Jun) Emails: jbernbrock@sheppardmullin.com, rmclellarn@shepprdmullin.com &

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

cjun@sheppardmullin.com; and/or Sheppard, Mullin, Richter & Hampton LLP, Avenue of the Stars, Suite 1600 Los Angeles, CA 90067-6055 (Attn: Jennifer L. Nassiri and Alexandria G. Lattner), Emails: jnassiri@sheppardmullin.com, alattner@sheppardmullin.com or by calling (312) 499-6300 before the Auction.

PLEASE TAKE FURTHER NOTICE that, consistent with the Bidding Procedures Order, the Debtors may seek to assume an executory contract or unexpired lease to which you may be a party. The Executory Contracts Subject to Assumption are described on Exhibit A attached to this Notice. The amount shown on Exhibit A hereto as the "Cure Amount" is the amount, if any, which the Debtors assert is owed to cure any defaults existing under the Assumed Executory Contract.

**PLEASE TAKE FURTHER NOTICE THAT THE INCLUSION OF A CONTRACT, LEASE, OR OTHER AGREEMENT ON EXHIBIT A SHALL NOT CONSTITUTE OR BE DEEMED A DETERMINATION OR ADMISSION BY THE DEBTORS AND THEIR ESTATES OR ANY OTHER PARTY IN INTEREST THAT SUCH CONTRACT, LEASE, OR OTHER AGREEMENT IS, IN FACT, AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WITHIN THE MEANING OF THE BANKRUPTCY CODE, AND ANY AND ALL RIGHTS WITH RESPECT THERETO SHALL BE RESERVED.**

**PLEASE TAKE FURTHER NOTICE THAT "EXECUTORY CONTRACTS SUBJECT TO ASSUMPTION" ARE THOSE CONTRACTS AND LEASES THAT THE DEBTORS BELIEVE MAY BE ASSUMED AND ASSIGNED AS PART OF THE ORDERLY TRANSFER OF THE ASSETS; HOWEVER, THE SUCCESSFUL BIDDER MAY CHOOSE TO EXCLUDE CERTAIN OF THE DEBTORS' CONTRACTS OR LEASES FROM THE LIST OF ASSUMED EXECUTORY CONTRACTS AS PART OF THEIR QUALIFYING BID, CAUSING SUCH CONTRACTS AND LEASES NOT TO BE ASSUMED BY THE DEBTORS. THEREFORE, THE INCLUSION OF A CONTRACT, LEASE, OR OTHER AGREEMENT ON EXHIBIT A DOES NOT GUARANTEE THAT SUCH WILL BE ASSUMED AND ASSIGNED.**

PLEASE TAKE FURTHER NOTICE that an evidentiary hearing (the "Sale Hearing") to approve the Sale and authorize the assumption and assignment of the Assumed Executory Contracts will be held on **July 12, 2023 at 10:00 a.m. (prevailing Pacific Time)**, before the Honorable Sandra

R. Klein, United States Bankruptcy Judge, United States Bankruptcy Court for the Central District of California, 255 E. Temple St., Los Angeles, California 90012 , Courtroom 1575.  The Sale Hearing may be adjourned from time to time without further notice to creditors or parties in interest other than by announcement of the adjournment in open court on the date scheduled for the Sale Hearing.

 **PLEASE TAKE FURTHER NOTICE** that if you disagree with the Cure Amount shown for the Executory Contract(s) Subject to Assumption on Exhibit A to which you are a party, you must file in writing with the United States Bankruptcy Court for the Central District of California, 255 E. Temple St., Los Angeles, California 90012, an objection on or before **June 24, 2023 at 12:00 p.m. (prevailing Pacific Time)**.  Any objection must set forth the specific default or defaults alleged and set forth any cure amount as alleged by you.  If a contract or lease is assumed and assigned pursuant to a Court order approving same, then unless you properly file and serve an objection to the Cure Amount contained in this Notice, you will receive at the time of the closing of the sale (or as soon as reasonably practicable thereafter), the Cure Amount set forth herein, if any.  Any counterparty to an Executory Contract Subject to Assumption that fails to timely file and serve an objection to the Cure Amounts shall be forever barred from asserting that a Cure Amount is owed in an amount in excess of the amount, if any, set forth in the attached Exhibit A.

 **PLEASE TAKE FURTHER NOTICE** that if you have any other objection to the Debtors' assumption and assignment of the Executory Contract Subject to Assumption (including an objection based on adequate assurance of future performance by the Stalking Horse Purchaser[3] under the Assumed Executory Contract) to which you may be a party, you must file an objection in writing on or before **July 3, 2023 at 12:00 p.m. (prevailing Pacific Time);** provided, however, that if any Successful Bidder is not the Stalking Horse Purchaser, any counterparty to an Executory Contract Subject to Assumption may raise an objection to the assumption and assignment of the Executory Contracts Subject to Assumption solely with respect to such Successful Bidder's ability to provide adequate assurance of future performance under the Assumed Executory Contract at the Sale Hearing, or any time before the Sale Hearing.

---

[3]    The Stalking Horse Purchaser is White Memorial Medical Center d/b/a Adventist Health White Memorial.

**PLEASE TAKE FURTHER NOTICE** that any objection you may file must be served so as to be received by the following parties by the applicable objection deadline date and time: (i) proposed counsel to the Debtors: Sheppard, Mullin, Richter & Hampton LLP, 321 N. Clark Street, 32nd Floor, Chicago, IL 60654 (Attn: Justin R. Bernbrock, Robert B. McLellarn, and Catherine Jun) Emails: jbernbrock@sheppardmullin.com, rmclellarn@shepprdmullin.com & cjun@sheppardmullin.com; and/or Sheppard, Mullin, Richter & Hampton LLP, Avenue of the Stars, Suite 1600 Los Angeles, CA 90067-6055 (Attn: Jennifer L. Nassiri and Alexandria G. Lattner), Emails: jnassiri@sheppardmullin.com, alattner@sheppardmullin.com; (ii) the Debtors' Investment Banker: Portage Point Partners, 1330 Avenue of the Americas, 22nd Floor, New York, NY 10019 (Attn: Jason Cohen, Email: jcohen@pppllc.com and bev_ppp@pppllc.com; (iii) counsel to the Stalking Horse Purchaser: Jones Day, 555 South Flower Street, 50th Floor, Los Angeles, CA 90071, Email: jmester@jonesday.com; (iv) the Office of the United States Trustee (the "U.S. Trustee"): 915 Wilshire Blvd., Suite 1850, Los Angeles, California 90017 (Attn: Kelly L. Morrison), Email: kelly.l.morrison@usdoj.gov; (v) counsel to the DIP Lender, HRE Montebello, LLC: Bryan Cave Leighton Paisner, LLP, 161 North Clark Street, Suite 4300, Chicago, Illinois 60201 (Attn: Eric S. Prezant), Email: eric.prezant@bclplaw.com; 120 Broadway, Suite 300, Los Angeles, California 90401(Attn: Sharon Z. Weiss and Olivia J. Scott); sharon.weiss@bclplaw.com and olivia.scott3@bclplaw.com; and (vi) proposed counsel to the Official Committee: Dentons, LLP, 601 S. Figueroa Street Suite 2500, Los Angeles, California 90017-5704, (Attn: Samuel R. Maizel and Tania M. Moyron), Emails: samuel.maizel@dentons.com and tania.moyron@dentons.com, and Sills Cummis & Gross P.C., (Attn: Andrew H. Sherman), Email: asherman@sillscummis.com; (vii) counsel to U.S. Bank Trust Company National Association, as Master Trustee (the "Master Trustee"), Greenberg Traurig, LLP, One International Place, Suite 200, Boston MA, 02110 (Attn: Colleen A. Murphy, Kevin J. Walsh, and Chris Marks), Emails: colleen.murphy@gtlaw.com, kevin.walsh@gtlaw.com, and chris.marks@gtlaw.com.

**PLEASE TAKE FURTHER NOTICE** that the Successful Bidder shall be responsible for satisfying any requirements regarding adequate assurance of future performance that may be imposed under §§ 365(b) and (f) of the Bankruptcy Code, 11 U.S.C. § 101, *et seq.*, in connection with the

proposed assignment of any Assumed Executory Contract. The Court shall make its determinations concerning adequate assurance of future performance under the Assumed Executory Contracts pursuant to 11 U.S.C. §§ 365(b) and (f) at the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that Assumption Objections may be resolved by the Court at the Sale Hearing, or at a separate hearing either before or after the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that, except to the extent otherwise provided in the Purchase Agreement with the Successful Bidder(s), pursuant to § 365(k) of the Bankruptcy Code, the Debtors and their estates shall be relieved of all liability accruing or arising after the effective date of assumption and assignment of the Assumed Executory Contracts.

**PLEASE TAKE FURTHER NOTICE** that nothing contained herein shall obligate the Debtors to assume any Assumed Executory Contracts or to pay any Cure Amount.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU DO NOT TIMELY FILE AND SERVE AN OBJECTION AS STATED ABOVE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITH NO FURTHER NOTICE.**

**ANY COUNTERPARTY TO ANY ASSUMED EXECUTORY CONTRACT WHO DOES NOT FILE A TIMELY OBJECTION TO THE CURE AMOUNT FOR SUCH ASSUMED EXECUTORY CONTRACT IS DEEMED TO HAVE CONSENTED TO SUCH CURE AMOUNT.**

Dated:  June 9, 2023

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

By    _/s/ Jennifer L. Nassiri_
Jennifer L. Nassiri

JUSTIN R. BERNBROCK
JENNIFER L. NASSIRI
CATHERINE JUN
ROBERT B. McLELLARN
ALEXANDRIA G. LATTNER

Proposed Counsel to Debtors and
Debtors in Possession

# EXHIBIT A

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| 24-Hour Medical Staffing Services, LLC | Supplemental Staffing Services Agreement | $0.00 |
| 3M Company | Purchase Order #: 074663 | $48,501.73 |
| 3M Health Information Systems, Inc. | Request for Purchase Order | $0.00 |
| Abbott Laboratories, Inc. | Group Purchasing Agreement–Med/Surg | |
| Abbott Laboratories, Inc. | (Diagnostic and Interventional Cardiology Guidewires) | |
| Abbott Laboratories, Inc. | (Diagnostic and Interventional Cardiology Accessories) | $161,155.36 |
| Abbott Laboratories, Inc. | (Drug Eluting Coronary Stents) | |
| Abdulomouti Alaama, M.D. | Medical Directorship Agreement | $0.00 |
| Abdulomouti Alaama, M.D. | Amendment No. 1 to the Medical Directorship Agreement Effective January 1, 2017 | $0.00 |
| Abdulomouti Alaama, M.D. | Medical Directorship Agreement | $0.00 |
| Abdulomouti Alaama, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Abdulomouti M. Alaama, M.D., Inc. | W-9 for Abdulomouti M. Alaama, M.D., Inc. | $0.00 |
| ABEA Neurodiagnostics | Contract for Performance of Service | |
| ABEA Neurodiagnostics, Inc. | Contract for Performance of Services | |
| ABEA Neurodiagnostics, Inc. | Contract for Performance of Services | $3,690.00 |
| ABEA Neurodiagnostics, Inc. | Business Associate Agreement | |
| ABIOMED, Inc. | Contract Confirmation re: SRVCONIMC | |
| ABIOMED, Inc. | AIC Service Agreement | $95,716.09 |
| ACC | HIPAA Business Associate Agreement (With Security) | $0.00 |
| Accountable Health Care IPA | Fourth Amendment Hospital/Network Risk Pool Agreement | $0.00 |
| Accountable Health Care IPA | Fourth Amendment Hospital/Network Risk Pool Agreement | $0.00 |
| Accountable Health Care IPA | Hospital/Network Risk Pool Agreement | $0.00 |
| Accountable Health Care IPA | Hospital /Network Risk Pool Agreement | $0.00 |
| Accountable Health Care IPA | Hospital /Network Risk Pool Agreement | $0.00 |
| Acute Dialysis Services, LLC | Contract for Performance of Services | $0.00 |
| ADOC (Affiliated Doctors of Orange County, Inc.) | Hospital Services Agreement | $0.00 |
| ADOC (Affiliated Doctors of Orange County, Inc.) | Hospital Services Agreement | $0.00 |
| ADP | ADP Tax Filing Agreement | $0.00 |
| ADP, LLC | Master Services Agreement | $0.00 |
| Advanced Anesthesia Consultant, Inc. | Check Request | $0.00 |
| Advanced Anesthesia Consultant, Inc. | Amendment 1 Anesthesiology Coverage Agreement | $0.00 |
| Advanced Anesthesia Consultant, Inc. | Amendment II Anesthesiology Coverage Agreement | $0.00 |
| Advanced Anesthesia Consultant, Inc. | Amendment No. 1 to the Anesthesiology Coverage Agreement | $0.00 |
| Advanced Anesthesia Consultant, Inc. | W-9 for Advanced Anesthesia Consultant, Inc. | $0.00 |
| Advanced Care Services | Supplemental Staffing Services Agreement | $0.00 |
| Advanced Medical Personnel Services, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Advanced Networks | Business Associate Agreement | $10,800.00 |
| Advanced Networks | Master Service Agreement for Information Technology Services | |
| Advanced Networks Information Technology Consultants | IT Proposal | $0.00 |
| Adventist Health | Affiliate Purchasing Program Agreement | $0.00 |
| Aerotek Scientific, LLC | Aerotek Services Agreement | $0.00 |
| Aetna | Letter re: Aetna Enhanced Grouper List for Outpatient Surgical and Medical Procedures | $0.00 |
| Aetna | Letter re: Termination Extension to February 28, 2023 | $0.00 |
| Aetna Audit Unit | Hospital Services and Compensation Schedule | $0.00 |
| Aetna Health Management, Inc. | Amendment 01 to the Hospital Services Agreement | $0.00 |
| Aetna Health Management, LLC | Hospital Services Agreement - Product Participation and Signature Sheet | $0.00 |
| Aetna Health Management, LLC | Hospital Services Agreement | $0.00 |
| Aetna Health of California | Letter re: Hospital Service Agreement, Between Aetna Health of California and Beverly Hospital | $0.00 |
| Aetna Health of California Inc. | Hospital Services Agreement - Product Participation and Signature Sheet | $0.00 |
| Aetna Health of California, Inc. | Hospital Services Agreement | $0.00 |
| Aetna Health of California, Inc. | Amendment 01 to the Hospital Services Agreement | $0.00 |
| Aetna Health of California, Inc. | Hospital Services Agreement | $0.00 |
| Affordable Health Care Concepts | Hospital Agreement | $0.00 |
| Affordable Health Care Concepts | Amendment to the Contract to Hospital Rate Schedule | $0.00 |
| Affordable Health Care Concepts | Amendment to the Contract to Hospital Rate Schedule | $0.00 |
| Affordable Health Care Concepts | Amendment to the Contract to Hospital Rate Schedule | $0.00 |
| Affordable Health Care Concepts | Amendment to the Contract to Hospital Rate Schedule | $0.00 |
| Agiliti Imaging | Purchase Order # 092346 | |
| Agiliti Imaging | Purchase Order # 087712 | |
| Agiliti Imaging, Inc. | Service Agreement Addendum 02 | |
| Agiliti Imaging, Inc. | Service Agreement Addendum 04 | $61,650.01 |
| Agiliti Imaging, Inc. | Service Agreement Addendum 03 | |
| Agiliti Imaging, Inc. | Service Agreement # Q114917 | |
| Agiliti Imaging, Inc. | Service Agreement Addendum 01 | |
| Airgas, USA, LLC | Premier Purchasing Partners and Airgas, USA, LLC, Member Product Sale Agreement | $33,622.25 |
| Alarcon Urology Center | Letter re: ER Agreement and ER Coverage | $0.00 |
| Alarcon Urology Center | Letter re: ER Agreement and ER Coverage | $0.00 |
| Alcon Laboratories, Inc. | Purchase Order #: 081485 | $0.00 |
| AlertOps | Master Service Agreement | $0.00 |
| AlertOps | Order Form | $0.00 |
| AlertOps | Order Form | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Alfredo Lee Chang | Letter of Acknowledgement | $0.00 |
| Alfredo Lee Chang | Letter of Acknowledgement | $0.00 |
| Alierza Jafari, M.D. | Amendment IV to Emergency Room On-Call Agreement | $0.00 |
| Alierza Jafari, M.D. | Amendment III to Emergency Room Call Coverage Agreement | $0.00 |
| ALIGN Executive Search LLC | Search Agreement | $0.00 |
| Align Senior Care California, Inc. | Facility Provider Services Agreement | $0.00 |
| Align Senior Care California, Inc. | Facility Provider Services Agreement | $0.00 |
| Alignment Health Plan | Amendment to the Hospital Service Agreement | $0.00 |
| Alignment Health Plan | Letter re: Updated Alignment Healthcare Provider Operations Manual | $0.00 |
| Alignment Health Plan | Amendment to Hospital Service Agreement | $0.00 |
| Alignment Health Plan f/k/a Honored Citizens Choice Health Plan, dba Citizens Choice Health Plan | Hospital Service Agreement Amendment | $0.00 |
| Alireza Jafari, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Alireza Jafari, M.D. | Amendment II to the Emergency Room On-Call Agreement Effective July 1, 2016 | $0.00 |
| Alireza Jafari, M.D. | Amendment No. 1 to the Emergency Room On-Call Agreement | $0.00 |
| Alireza Jafari, M.D. | Amendment No. 2 to the Emergency Room On-Call Agreement | $0.00 |
| Alireza Jafari, M.D. | Amendment No. 4 to the Emergency Room On-Call Agreement | $0.00 |
| Alireza Jafari, M.D. | Amendment No. 3 to the Emergency Room Call Coverage Agreement | $0.00 |
| All Source Recruiting Group, Inc. | Staffing Agreement | $0.00 |
| Allan M. Effron | W-9 Form | $0.00 |
| Allan M. Effron, M.D | Emergency Room On-Call Agreement | $0.00 |
| Alliance of Schools for Cooperative Insurance Programs | Evidence of Coverage | $0.00 |
| Alliance of Schools for Cooperative Insurance Programs | Evidence of Coverage | $0.00 |
| Allied Physicians of California and Its Affiliates | Amendment No. 1 to the Hospital Services Agreement | $0.00 |
| Allied Physicians of California and Its Affiliates | Amendment No. 1 to the Hospital Services Agreement | $0.00 |
| AlliedBarton Security Services LP | Letter Agreement re: Billing Rates | $458,250.47 |
| AlliedBarton Security Services LP | Security Officer Agreement | |
| Alnaji Anesthesia Corp. | Signature Page to an Agreement | $0.00 |
| AltaMed Health Network, Inc. | Amendment to the Hospital Services Agreement | $0.00 |
| AltaMed Health Services Corporation | Professional Services Contract Ancillary Provider | $0.00 |
| AMC Financial LLC | Letter Agreement re: Terms of Engagement of Advisory Services | $0.00 |
| American Career College, Inc. | Student Affiliation Agreement | $0.00 |
| American College of Cardiology Foundation | 2018 Hospital Participant Master Agreement | $0.00 |
| American College of Cardiology Foundation | Agreement re: Participation in Data Registry Program | $0.00 |
| American Medical Association | 2018 Data Files End User Internal Use License Agreement Product Amendment | $0.00 |
| American Messaging Services | Purchase Order No. 060160 | $1,623.85 |
| America's Movie Network | In-Theater Advertising Proposal | $0.00 |
| AmericasHealth Plan, Inc. | Hospital Services Agreement | $0.00 |
| AmerisourceBergen Corporation | Purchase Agreement | $0.00 |
| AmerisourceBergen Corporation | Certification and Representation Agreement | $0.00 |
| AmerisourceBergen Drug Corporation | Participating Member Letter of Participation | $0.00 |
| AmerisourceBergen Drug Corporation | Confidentiality Agreement | $0.00 |
| AmerisourceBergen Drug Corporation | Prime Vendor Agreement | $0.00 |
| AMI | AMI - Patient Security System Quotation | $0.00 |
| Amputation Prevention Experts Health Network, Inc. | Management Services Agreement | $35,570.00 |
| Angela Ruiz | Supplement to Agreement | $0.00 |
| Angel's Smile Hospice, Inc. | Ancillary Services Agreement | $0.00 |
| AngioScore, Inc. | Disposable Products Agreement | $0.00 |
| Anthem | PCS Rate Sheet | $0.00 |
| Anthem | Letter re: Facility Agreement - Increase to Charge Description Master | $0.00 |
| Anthem | Letter re: Facility Reimbursement Policy - Emergency Room Transfers | $0.00 |
| Anthem | Letter re: New and Updated Medical Policies and Clinical UM Guidelines | $0.00 |
| Anthem | PCS Rate Sheet | $0.00 |
| Anthem | PCS Rate Sheet | $0.00 |
| Anthem Blue Cross | State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Anthem Blue Cross | Email Correspondence re: Updated Rate Based on Annual CMAC Increase | $0.00 |
| Anthem Blue Cross | Exhibit B-2 to the Anthem Blue Cross Medi-Cal Managed Care Program Institutional Capitation Division of Financial Responsibility | $0.00 |
| Anthem Blue Cross | Letter of Agreement to Memorialize the Mutual Agreement Related to the February 1, 2014 Anthem Blue Cross Amendment | $0.00 |
| Anthem Blue Cross | Plan Compensation Schedule | $0.00 |
| Anthem Blue Cross | Anthem Quality-In-sights: Hospital Incentive Program Participation Attachment to the Anthem Blue Cross Facility Agreement | $0.00 |
| Anthem Blue Cross | Letter re: Post-Stabilization Care and Inpatient Psych Transfer Contact Information | $0.00 |
| Anthem Blue Cross | Amendment to the States Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Anthem Blue Cross of California | Letter re: Termination with Intent to Renegotiate - Anthem Blue Cross State Sponsored Business Participating Institutional Hospital Services | $0.00 |
| Anthem Blue Cross of California and Affiliates | Amendment to the State Sponsored Business Participating Hospital Institutional Services Agreement | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Antonio Alarcon, M.D. | Letter re: Emergency Call Panel for Urology | $0.00 |
| Antonio Alarcon, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Antonio Alarcon, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Antonio Alarcon, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Antonio Alarcon, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Antonio K. Ong, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Antonio K. Ong., M.D. | Emergency Room On-Call Agreement | $0.00 |
| APA ACO, Inc. | First Amendment to the Participation Agreement | $0.00 |
| APA ACO, Inc. | First Amendment to Participation Agreement | $0.00 |
| APA ACO, Inc. | Second Amendment to Participation Agreement | $0.00 |
| APA ACO, Inc. | Letter re: NGACO Participation Approval | $0.00 |
| APA ACO, Inc. | Participation Agreement | $0.00 |
| APA ACO, Inc. (DCE) | Global Direct Contracting Services Agreement | $0.00 |
| API Healthcare Corporation | Letter Agreement re: Notice of Termination of the API Software License and Equipment and Services Purchase Agreement | $0.00 |
| AppleCare Medical Group St. Francis, Inc. | Ancillary Provider Services Agreement | $0.00 |
| AppleCare Medical Group St. Francis, Inc. | Ancillary Provider Services Agreement | $0.00 |
| AppleCare Medical Group, Inc. | Ancillary Provider Services Agreement | $0.00 |
| AppleCare Medical Group, Inc. | Ancillary Provider Services Agreement | $0.00 |
| Applied Medical Distribution Corporation | Group Purchasing Agreement–Med/Surg | $16,410.82 |
| Applied Medical Distribution Corporation | (Trocar Products) | |
| Applied Statistic and Management, Inc. ("ASM") | MD-Query License and Hosting Agreement | $0.00 |
| Applied Statistic and Management, Inc. ("ASM") | MD-Staff License Agreement and Maintenance Contract | $0.00 |
| Applied Statistic and Management, Inc. ("ASM") | Addendum to Software License and Subscription Service Agreement | $0.00 |
| Applied Statistic and Management, Inc. ("ASM") | Subscription and Service Agreement | $0.00 |
| Applied Statistics & Management Inc. | Letter re: Price Adjustment in 2023 | $0.00 |
| Apria Healthcare LLC | Provider Agreement | $0.00 |
| Arash Nikoughadem | Contract for Performance of Services | $0.00 |
| Arrow International, Inc. | Equipment Placement Agreement | $0.00 |
| Asana, Inc. | Order Form | $0.00 |
| Ascent Elevator Services, Inc. | Complete Maintenance Preventative Maintenance Agreement | $0.00 |
| Asereth | Supplemental Staffing Services Agreement | $0.00 |
| Aspire Rx. Inc. | Pharmaceutical Services Agreement | $0.00 |
| Associated Hispanic Physicians of Southern CA | Hospital/Network Risk Pool Agreement | $0.00 |
| Associated Hispanic Physicians of Southern California IPA | Participating Ancillary Services Agreement | $0.00 |
| AT&T | ILEC Confirmation of Service Order | |
| AT&T Service, Inc. | Letter re: Analog Private Line (APL) and DS0 Service Changes | $127.34 |
| AT&T Services | Certificate of Exemption from Tax on Communication Services or Facilities | |
| Atef L. Yacoub, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Atef L. Yacoub, M.D. | W-9 for Atef L. Yacoub, M.D. | $0.00 |
| Athens Services | Non Hazardous Waste Removal, Recycling and Disposal Service Agreement | |
| Athens Services | Non Hazardous Waste Removal, Recycling and Disposal Service Agreement | $12,739.49 |
| Athens Services | Non Hazardous Waste Removal, Recycling and Disposal Service Agreement | |
| Athens Services | Non Hazardous Waste Removal, Recycling and Disposal Service Agreement | |
| Avirom Investment Management dba AIM Property Services | Management Agreement | $0.00 |
| Axis Spine, LLC | Purchasing Agreement | $629,720.38 |
| Axis Spine, LLC | Business Associate Agreement | |
| Aya Healthcare Inc. | Supplemental Staffing Agreement for Healthcare Professionals | $0.00 |
| Aya Healthcare Inc. | Amendment to Supplemental Staffing Agreement for Healthcare Professionals | $0.00 |
| Aya Healthcare Inc. | Amendment to the Supplemental Staffing Agreement for Healthcare Professionals | $0.00 |
| Babak Dadvand, M.D. | Medical Director Services Agreement Center for Wound Care and Hyperbaric Medicine | $0.00 |
| Babak Dadvand, M.D. | Medical Director Services Agreement Center for Wound Care and Hyperbaric Medicine | $0.00 |
| Babak Dadvand, M.D. | Medical Director Services Agreement | $0.00 |
| Babak Dadvand, MD Inc | W-9 Form | $0.00 |
| Baby-Friendly USA, Inc. | Business Associate Agreement | $0.00 |
| BAI Connect | Statement of Work | $0.00 |
| BAIConnect | Terms of Service | $0.00 |
| Bakersfield Family Medical Center (Group) Heritage Physician Network (IPA) | Hospital Services Agreement | $0.00 |
| Bakersfield Family Medical Center (Group) Heritage Physician Network (IPA) | Hospital Services Agreement | $0.00 |
| Battelle Memorial Institute | Personal Protective Equipment (PPE) Decontamination Services Agreement | $0.00 |
| Baxter Healthcare Corporation | Third Amendment to the Premier Healthcare Alliance, L.P. (Exhibit L) | |
| Baxter Healthcare Corporation | Premier Amended and Restated GPO-Capital Agreement | $239,397.68 |
| Baxter Healthcare Corporation | Extension Amendment to the Premier Letter of Participation (Exhibit L) | |
| Beckman Coulter, Inc. | Group Purchasing Agreement–Clinical Laboratory Products and Services | $37,880.53 |
| Beckman Coulter, Inc. | (Hematology Analyzers, Automation, Reagents, Consumables and Service) | |
| Bel Air Internal, LLC dba BAIConnect | Service Agreement | $0.00 |
| Bel Air Internet, LLC | Request for Taxpayer Identification Number and Certification | $0.00 |
| Bell, McAndrews & Hiltachk, LLP | Letter Agreement re: Engagement for Services | $0.00 |
| Beverly Hospitalist Group Inc. | Hospitalist Services Agreement | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| BeverlyCare | Shared Marketing Agreement | $0.00 |
| BeverlyCare | Emergency Department OB/GYN On-Call Agreement | $0.00 |
| BeverlyCare | Shared Marketing Agreement | $0.00 |
| Bhava Narayanan | Acknowledgment And Agreement | $0.00 |
| Bhavadharini Narayanan M.D. | W-9 Form | $0.00 |
| Bhavadharini Narayanan, M.D. | Acknowledgment and Agreement | $0.00 |
| BHC Alhambra Hospital, Inc. | Addendum to the Mental Health Assessment Services and Transfer Agreement | $110,300.00 |
| Biel Consulting, Inc. | Business Associate Agreement | $0.00 |
| Billboard Connection | Purchase Order No. 082057 | $0.00 |
| Binary Fountain, Inc. | Master Subscription Agreement | $0.00 |
| Bio-Medical Applications of California, Inc. | In-Hospital Apheresis Services Agreement | $7,103.82 |
| Biomerieux Vitex Inc. | Group Purchasing Agreement, Automated Blood Culture Analyzers, Reagents, Consumables and Service | $71,583.50 |
| Blue Cross of California | Anthem Blue Cross Facility Agreement | $0.00 |
| Blue Cross of California | Amendment to a Medi-Cal Managed Care Program Participating Hospital Agreement | $0.00 |
| Blue Cross of California | Letter re: Original, Fully Executed Medicare Advantage Contract | $0.00 |
| Blue Cross of California | Letter re: Fully Executed Copy of the Comprehensive Contracting Hospital Agreement and Amendment | $0.00 |
| Blue Cross of California | Amendment to Comprehensive Contracting Hospital Agreement | $0.00 |
| Blue Cross of California | Letter re: Rate Increase per California Medical Assistance Commission Annual Report | $0.00 |
| Blue Cross of California | Letter re: New Rate per Average Medi-Cal SPCP Contract Rates | $0.00 |
| Blue Cross of California | Letter re: Blue Cross of California, Medi-Cal Managed Care Program, Participating Hospital Agreement Amendment | $0.00 |
| Blue Cross of California and Affiliates | Hospital Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to Anthem Blue Cross Medicare Advantage Hospital Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Hospital Institutional Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the Blue Cross of California Medi-Cal Managed Care Program Participating Hospital Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the Anthem Blue Cross State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California D.B.A. Anthem Blue Cross | Amendment to the Facility Agreement | $0.00 |
| Blue Cross of California D.B.A. Anthem Blue Cross | Exchange Addendum for Anthem Blue Cross Facility Agreement | $0.00 |
| Blue Cross of California D.B.A. Anthem Blue Cross | Amendment to the Anthem Blue Cross Facility Agreement | $0.00 |
| Blue Cross of California D.B.A. Anthem Blue Cross | Facility Agreement | $0.00 |
| Blue Cross of California D.B.A. Anthem Blue Cross | Third Amendment to the Facility Agreement | $0.00 |
| Blue Cross of California D.B.A. Anthem Blue Cross and Affiliates | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California dba Anthem Blue Cross | Addendum to Anthem Blue Cross Contracting Hospital Services Agreement | $0.00 |
| Blue Cross of California dba Anthem Blue Cross | Facility Agreement | $0.00 |
| Blue Cross of California Hospital | Exhibit B Compensation Rates | $0.00 |
| Blue Cross of California, dba Anthem Blue Cross | Amendment by Notification to the State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California, dba Anthem Blue Cross | Amendment by Notification to the Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California, dba Anthem Blue Cross | Amendment to the Facility Agreement | $0.00 |
| Blue Elm Company LLC | Email re: re: Notice of Cancellation | $0.00 |
| Blue Elm Company LLC | DrAuditor Software License & Maintenance Agreement | $0.00 |
| Blue Shield of California | Amendment to Fee for Service Hospital Agreement | $0.00 |
| Blue Shield of California | Second Amendment to Fee for Service Hospital Agreement | $0.00 |
| Blue Shield of California | Exhibit C - Fee for Service Hospital Agreement Commercial Compensation Amounts / Payment Schedule | $0.00 |
| Blue Shield of California | Fifth Amendment to Beverly Community Hospital Agreement | $0.00 |
| Blue Shield of California | Sixth Amendment to Fee for Service Hospital Agreement | $0.00 |
| Blue Shield of California | Eighth Amendment to Fee for Service Hospital Agreement | $0.00 |
| Blue Shield of California | Letter to Provider re: Annual Notification Regarding Quality Guidelines and Resources | $0.00 |
| Blue Shield of California | Letter to Provider re: Notification of January 2023 Updates to the Blue Shield Hospital and Facility Guidelines | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Blue Shield of California Promise Health Plan | Letter re: Notice of Termination | $0.00 |
| Boston Scientific | Cardiac Rhythm Management Agreement | $341,232.37 |
| Boston Scientific Corporation | Interventional Cardiology Agreement | |
| Bracco Diagnostics Inc. | Group Purchasing Agreement, Contrast Media Injectors and Disposables | $16,389.58 |
| Bracco Diagnostics Inc. | Injector Placement Agreement | |
| Brandman Health Plan | Participating Hospital Agreement | $0.00 |
| Brandman Health Plan | Participating Hospital Agreement | $0.00 |
| Brandman Health Plan | Participating Hospital Agreement | $0.00 |
| Brandman Health Plan | Hospital Letter of Agreement | $0.00 |
| Brascia Builders | Construction Agreement | $0.00 |
| Brascia Builders, Inc. | Hospital Roof Replacement Proposal/Contract | $0.00 |
| Brennen Hughes | Acknowledgment And Agreement | $0.00 |
| Broadcast Music, Inc. | Music License for Health Care - Multiple Use License | $0.00 |
| Broadjump LLC | Business Associate Agreement | $28,000.00 |
| Brown & Joseph | Agreement and Release | $0.00 |
| Business Interactions dba Harmony Healthcare IT | Business Associate Agreement | $0.00 |
| California Business Bureau, Inc. | Limited License Agreement | $0.00 |
| California Cancer Specialist Medical Group, Inc., dba City of Hope Medical Group | Amendment I Emergency Department Call Coverage Agreement | $0.00 |
| California Cancer Specialist Medical Group, Inc., dba City of Hope Medical Group | Amendment II Emergency Department Call Coverage Agreement Effective January 1, 2009 | $0.00 |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 1 to the Emergency Department Call Coverage Agreement Effective January 1, 2009 | $0.00 |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 2 to the Emergency Department Call Coverage Agreement Effective January 1, 2009 | $0.00 |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 3 to the Emergency Department Call Coverage Agreement Effective January 29, 2009 | $0.00 |
| California Emergency Physicians Medical Group | Hospital Emergency Department Agreement | $0.00 |
| California Emergency Physicians Medical Group | Emergency Department Agreement | $0.00 |
| California Health Foundation & Trust | Letter re: Executed Copy of Enforceable Pledge | $0.00 |
| California Health Foundation & Trust | Enforceable Pledge Agreement to California Health Foundation and Trust | $0.00 |
| California Health Plan | Letter re: Update to Records Retention Period | $0.00 |
| California Health Plan | Letter re: Name and Address Changes | $0.00 |
| California Healthcare Insurance Company, Inc. | Hospital & Ancillary Facility Credentialing Application, Attestation & Checklist | $0.00 |
| California Physicians' Service dba Blue Shield of California | Fifth Amendment to Beverly Community Hospital Agreement | $0.00 |
| California Physicians' Service dba Blue Shield of California | Fee for Service Hospital Agreement | $0.00 |
| California Physicians' Service dba Blue Shield of California | Fee for Service Hospital Agreement | $0.00 |
| California Physicians' Service, dba Blue Shield of California | Legally Required Amendment to Fee for Service Hospital Agreement California Assembly Bill 457 Protection of Patient Choice in Telehealth Provider Act | $0.00 |
| California Physicians' Service, Inc., d.b.a. Blue Shield of California | Fee for Service Hospital Agreement | $0.00 |
| California Physicians' Service, Inc., d.b.a. Blue Shield of California | Amendment to Fee for Service Hospital Agreement | $0.00 |
| California Physicians' Service, Inc., dba Blue Shield of California | Fee for Service Hospital Agreement | $0.00 |
| CalOptima | Letter re: Renewal of CalOptima Hospital Services Contract | $0.00 |
| CalOptima | Letter re: Approved Contract Renewal and Request for Email Address for Contract Signature Authority | $0.00 |
| CalOptima | Amended and Restated Hospital Services Contract | $0.00 |
| CalOptima | Letter re: Renewal of CalOptima Hospital Services Contract | $0.00 |
| Cancer Support Community Pasadena | Memorandum of Understanding | $0.00 |
| Canon Medical Systems USA, Inc. | Clinical Evaluation Agreement | $57,207.43 |
| Canon Medical Systems USA, Inc. | Statement of Work re: Clinical Evaluation of Canon Mobirex i9 | |
| Canon Medical Systems USA, Inc. | Letter re: Confidential Disclosure Agreement | |
| Cardinal Health Pharmacy Services, LLC | Letter re: Pharmacy Solutions Software Agreement Extension | $0.00 |
| Cardinal Health Pharmacy Services, LLC | Letter re: Transactional Billing Request | $0.00 |
| Care1st Health Plan | Hospital Services Agreement | $0.00 |
| Care1st Health Plan | Hospital Services Agreement (Per Diem) | $0.00 |
| Care1st Health Plan | Regulatory Amendment to the Hospital Services Agreement | $0.00 |
| Care1st Health Plan | Hospital Services Agreement (Per Diem) for Medi-Cal Services | $0.00 |
| Care1st Health Plan | Electronic Funds Transfer (EFT) Enrollment Form | $0.00 |
| CareerStaff Unlimited | Supplemental Staffing Services Agreement | $0.00 |
| CareMore Health | Email re: Intent to Renegotiate Agreement | $0.00 |
| CareMore Health Plan | Amendment to Medicare Advantage Hospital Service Agreement | $0.00 |
| CareMore Health Plan | Amendment to Medicare Advantage Hospital Service Agreement | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| CareMore Health Plan | Amendment to Medicare Advantage Hospital Service Agreement | $0.00 |
| CareMore Health Plan | Letter re: Notice of Intent to Renegotiate Agreement | $0.00 |
| CareMore Health Plan | Capitated Financial Alignment Demonstration ("Duals Demonstration Program") Contract Addendum | $0.00 |
| CareMore Health Plan | National Adjusted Operating Standardized Amounts | $0.00 |
| CareMore Insurance Services, Inc. | Amendment to Medicare+Choice Hospital Service Agreement | $0.00 |
| CareMore Insurance Services, Inc. | Medicare+Choice Hospital Service Agreement | $0.00 |
| CareMore Insurance Services, Inc. | Letter re: Name Change | $0.00 |
| CareMore Insurance Services, Inc. | Letter re: Termination with Intent to Renegotiate Agreement | $0.00 |
| Carlos G. Makabali | W-9 | $0.00 |
| Carlos G. Makabali, M.D. | Medical Directorship Agreement | $0.00 |
| Carlos Makabali, M.D. | Acknowledgment and Agreement | $0.00 |
| Carlos Makabali, M.D. | Acknowledgment And Agreement | $0.00 |
| Case Management Integrated Solutions, LLC dba Horizon Recuperative Care | Agreement re: Homeless Patient Continued Recovery | $61,885.00 |
| Catalyst Systems, LLC | Amendment to Evalisys License Agreement | $0.00 |
| Catalyst Systems, LLC | HIPAA Business Associate Agreement (With Security) | $0.00 |
| Center for Diagnostic Imaging, Inc. dba RAYUS Radiology | Mutual Nondisclosure Agreement | $0.00 |
| Centers for Medicare & Medicaid Services | Next Generation ACO Model: Frequently Asked Questions | |
| Central Admixture Pharmacy Services, Inc. | CAPS IV Services Agreement | $35,949.62 |
| Central Health MSO Inc. | Management Services Agreement | $0.00 |
| Central Health MSO Inc. | HIPAA Business Associate Agreement | $0.00 |
| Central Health Plan of California | Hospital Services Agreement | $0.00 |
| Central Health Plan of California, Inc. | Central Health Plan of California Hospital Services Agreement | $0.00 |
| Central Health Plan of California, Inc. | Central Health Plan of California Hospital Services Agreement | $0.00 |
| Central Health Plan of California, Inc. | Services Agreement | $0.00 |
| Central Health Plan of California, Inc. | Hospital Services Agreement Addendum | $0.00 |
| Central Health Plan of California, Inc. AND Affiliates | Hospital Services Agreement | $0.00 |
| CentreScapes Inc. | Summary and Landscape Maintenance Proposal/Contract | $8,960.00 |
| CEP America-California (fka California Emergency Physicians Medical Group) | Scribe Services Addendum to Emergency Services Agreement | $0.00 |
| CEP America-California (fka California Emergency Physicians Medical Group) | Scribe Services Addendum to Emergency Services Agreement | $0.00 |
| CEP America-California (fka California Emergency Physicians Medical Group) | Scribe Services Addendum to Emergency Services Agreement | $0.00 |
| CEP America-California d/b/a Vituity (fka California Emergency Physicians Medical Group) | Amendment #1 to Emergency Department Agreement | $0.00 |
| CEP America-California dba Vituity | Amendment #1 to Emergency Department Agreement | $0.00 |
| CEP AMERICA-TELEHEALTH, PC | Telemedicine Services Agreement | |
| CEP AMERICA-TELEHEALTH, PC | Amendment #1 to Telemedicine Services Agreement | $35,706.00 |
| CEP AMERICA-TELEHEALTH, PC DBA VITUITY | Tele-Scribe Services Addendum to Telemedicine Services Agreement | |
| Cepheid Inc. | Cepheid EZ Agreement | |
| Cepheid Inc. | Instruments Addendum | $65,427.99 |
| Cepheid Inc. | Cepheid Sales Agreement | |
| Chao Song | W-9 Form | $0.00 |
| Charter Communications Operating, LLC | New Client Application & Terms and Conditions | $0.00 |
| Cigna Health and Life Insurance Company | Amendment to Hospital Services Agreement | $0.00 |
| Cigna Health and Life Insurance Company and Cigna HealthCare of California, Inc. | Confidentiality Agreement | $0.00 |
| Cigna Healthcare and Life Insurance Company | Amendment to the Hospital Service Agreement | $0.00 |
| Cigna HealthCare of California, Inc. | Amendment to the Hospital Service Agreement | $0.00 |
| Cigna HealthCare of California, Inc. | Hospital Services Agreement | $0.00 |
| Cigna Healthcare of California, Inc. | Letter re: Charge Description Master Increase | $0.00 |
| Cigna HealthCare of California, Inc. | Amendment to Hospital Services Agreement | $0.00 |
| Cigna HealthCare of California, Inc. | Letter re: Termination with Intent to Renegotiate Hospital Services Agreement | $0.00 |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Exhibit B Fee Schedule and Reimbursement Terms All Benefit Plan Types | $0.00 |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Rates Only Amendment | $0.00 |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment to Participating Provider Agreement | $0.00 |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment of Hospital Services Agreement | $0.00 |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment to the Hospital Services Agreement | $0.00 |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company formerly Connecticut General Life Insurance Company | Amendment to the Hospital Services Agreement | $0.00 |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Hospital Services Agreement | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | First Amendment to Hospital Services Agreement Rates Only Agreement | $0.00 |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Letter re: Notice of Increase in Contract Discount(s) | $0.00 |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Letter re: Notice of Increase in Contract Discount(s) | $0.00 |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Rates Only Amendment | $0.00 |
| Cigna HealthCare of California, Inc. and Connecticut General Life Insurance Company | Exhibit A Fee Schedule and Reimbursement Terms All Benefit Plan Types | $0.00 |
| Cigna HealthCare of California, Inc. and Connecticut General Life Insurance Company | Exhibit B Fee Schedule and Reimbursement Terms All Benefit Plan Types | $0.00 |
| Cigna HealthCare of California, Inc. and Connecticut General Life Insurance Company | Exhibit B Fee Schedule and Reimbursement Terms All Benefit Plan Types | $0.00 |
| Cisco Systems, Inc. | Packing List | $0.00 |
| Citizens Choice Health Plan, Inc. dba Citizens Choice Healthplan | Medicare Advantage Hospital Service Agreement | $0.00 |
| Citizens Choice Health Plan, Inc. dba Citizens Choice Healthplan | Medicare Advantage Hospital Service Agreement | $0.00 |
| City of Hope Foundation | Amendment No. 3 to the Emergency Department Call Coverage Agreement Effective January 29, 2009 | $0.00 |
| City of Hope Medical Foundation | Amendment III Emergency Department Call Coverage Agreement Effective January 29, 2009 | $0.00 |
| Clever Care of Golden State Inc. d.b.a. Clever Care of California | Network Participation Agreement | $0.00 |
| Clinical Management Consultants, Inc. | Terms & Conditions | $0.00 |
| Clinical Staffing Services | Supplemental Staffing Services Agreement | $0.00 |
| Coastal Communities Physician Network | Hospital Services Agreement | $0.00 |
| Coastal Communities Physician Network | Hospital Services Agreement | $0.00 |
| Coastal Medical Services | Supplemental Staffing Services Agreement | $0.00 |
| Commerce Bank | Commercevantage Master Services Agreement | $0.00 |
| Commercial Card Services | Card Service Agreement | $0.00 |
| CompHealth Associates, Inc. | Contingency Search Agreement | $0.00 |
| CompHealth Associates, Inc. | Confirmation to Contingency Search Agreement | $0.00 |
| Comprehensive Cardiovascular Specialist Group | Addendum to the Emergency Department Cardiology Group Call Coverage Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists | Amendment #1 to Medical Directorship Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists | Medical Directorship Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists | Emergency Department Cardiology Group Call Coverage Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists | Amendment #1 to Medical Directorship Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists Group | Letter re: Emergency Department of Cardiology Group Call Coverage Agreement Effective April 1, 2019 - Soha Ahmad, M.D. Providing On Call Coverage | $0.00 |
| Comprehensive Cardiovascular Specialists Group | Emergency Department Cardiology Group Call Coverage Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists Group | Letter re: Emergency Department Cardiology Group Call Coverage Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists Group, Inc. | Amendment III Emergency Room On-Call Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists Group, Inc. | Amendment I Emergency Department Call Coverage Agreement | $0.00 |
| Compunnel Staffing dba Compunnel Software Group Inc | Supplemental Staffing Services Agreement | $0.00 |
| Connecticut General Life Insurance Company | Hospital Services Agreement | $0.00 |
| Constellation NewEnergy - Gas Division, LLC | Natural Gas Agency Agreement | |
| Constellation NewEnergy - Gas Division, LLC | Master Gas Sale and Transportation Contract | $285,726.12 |
| Constellation NewEnergy-Gas Division, LLC | Transaction Confirmation Deal No. 615508 | |
| ConvergeOne Inc | Purchase Order #: 101007 | |
| ConvergeOne Inc | Purchase Order #: 101006 | |
| ConvergeOne Inc | Purchase Order #: 100967 | |
| ConvergeOne Inc | Purchase Order #: 100964 | |
| ConvergeOne Inc | Purchase Order #: 100966 | |
| ConvergeOne Inc | Purchase Order #: 111837 | |
| ConvergeOne Inc | Purchase Order #: 086704 | |
| ConvergeOne Inc | Purchase Order #: 094144 | $32,790.86 |
| ConvergeOne Inc | Purchase Order #: 094206 | |
| ConvergeOne Inc | Purchase Order #: 101186 | |
| ConvergeOne Inc | Purchase Order #: 101712 | |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| CONVERGEONE INC | Purchase Order re: Email Security 3 yr License | |
| CONVERGEONE INC | Solution Summary, Solution Quote, and Purchase Order re: August Cisco Secure Email Xaas Subscription | |
| ConvergeOne Inc | Purchase Order No. 109815 | |
| ConvergeOne, Inc. | Master Services Agreement | |
| Cooper-Atkins Corporation | End User License Agreement | $5,473.60 |
| COPE Healthcare Consulting Inc. dba COPE Health Solutions | Contract for Services | $0.00 |
| Core Anesthesia Associates | Amendment No.1 Anesthesiology Coverage Agreement Effective July 1, 2014 | $0.00 |
| Core Anesthesia Associates | Amendment II Anesthesiology Coverage Agreement | $0.00 |
| Core Anesthesia Associates | Anesthesiology Coverage Agreement | $0.00 |
| Core Anesthesia Associates | W-9 for Core Anesthesia Associates | $0.00 |
| Core Medial Group | Supplemental Staffing Services Agreement | $0.00 |
| Coventry Health Care | First Health Payor List Update | $0.00 |
| Coventry Health Care National Network, Inc. | Hospital Agreement | $0.00 |
| Coventry Health Care National Network, Inc. | Amendment to Hospital Agreement | $0.00 |
| Cross America Financial, LLC | Cross America Financial Master Service Agreement | |
| Cross America Financial, LLC | Statement of Work (SOW) #1 to the Cross America Financial Master Service Agreement | $233,337.60 |
| Cross Country Staffing, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| CyraCom, LLC | Service Agreement | $0.00 |
| Cyrus Parsa, D.O. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Datasite LLC | Statement of Work re: Datasite Diligence | $0.00 |
| Datasite LLC | W-9 for Datasite LLC | $0.00 |
| David A. Duarte, M.D. | Emergency Room On-Call Agreement | $0.00 |
| David Chen, M.D. | Amendment to Medical Director Services Agreement | $0.00 |
| David Chen, M.D. | Medical Directorship Services Agreement | $0.00 |
| DaVita Health Plan of California, Inc | Amendment II to the Hospital Services Agreement | $0.00 |
| DaVita Health Plan of California, Inc. | Amendment II to the Hospital Services Agreement Effective January 1, 2015 | $0.00 |
| DaVita Health Plan of California, Inc. | Amendment II to the Hospital Services Agreement Effective January 1, 2015 | $0.00 |
| DaVita Health Plan of California, Inc. | Amendment II to the Hospital Services Agreement Effective January 1, 2015 | $0.00 |
| DaVita Health Plan of California, Inc. | Amendment II to the Hospital Services Agreement Effective January 1, 2015 | $0.00 |
| DaVita Healthcare Partners Plan, Inc. aka Optum Care | Letter re: Notice of Termination Extended | $0.00 |
| DaVita Healthcare Partners Plan, Inc. aka Optum Care | Letter re: Termination with intent to Renegotiate Agreement | $0.00 |
| Deanna Khan, M.D. | Acknowledgment and Agreement | $0.00 |
| Decoded Health, Inc. | Business Associate Agreement | $0.00 |
| Department of Health Care Services | Conflict of Interest Compliance Certificate | $0.00 |
| DePuy Synthes Sales, Inc. | Agreement Reference No: 124487 | $0.00 |
| Desert Oasis Health Care (Group/IPA) | Hospital Services Agreement | $0.00 |
| Desert Oasis Health Care (Group/IPA) | Hospital Services Agreement | $0.00 |
| Devicor Medical Products, Inc., d/b/a Mammotome | Placement Agreement Account Number: 1383630 | $3,958.12 |
| DHCS | Attachment A: Network Provider Agreement Boilerplate Checklist | $0.00 |
| Diligent Corporation | Order Form | $0.00 |
| Diversified Medical Records Services, Inc. | Proposal for Release of Information Services at Beverly Hospital | $0.00 |
| Diversified Medical Records Services, Inc. | Business Associate Agreement | $0.00 |
| DNV GL Healthcare USA, Inc. | Management System Certifications/Accreditation Agreement | $28,138.55 |
| DNV Healthcare USA Inc. | Amendment to Management System Certifications/Accreditation Agreement | |
| Donald J. Portocarrero, D.O. | Letter re: ECC Call Panel Coverage Schedule for October 2016 | $0.00 |
| Donald J. Portocarrero, D.O. | Letter re: ECC Call Panel Coverage Schedule for November 2016 | $0.00 |
| Donald J. Portocarrero, D.O. Inc. | W-9 for Donald J. Portocarrero, D.O. Inc. | $0.00 |
| Donald J. Portocarrero, D.O., Inc. | Emergency Room On-Call Agreement | $0.00 |
| Doximity | Talent Finder Agreement | $0.00 |
| Doyle & Schafer | Engagement Letter | $47,853.20 |
| Dr. Kyaw Than | Letter of Acknowledgement | $0.00 |
| Dr. Yiping Wu MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement | $0.00 |
| Dr. Yiping Wu MD, Inc. | W-9 Form for Dr. Yiping Wu MD, Inc. | $0.00 |
| DrFirst.com, Inc | Amendment to Master Agreement | |
| DrFirst.com, Inc | Amendment to Master Agreement for EPCS Gold with PDMP Access | |
| DrFirst.com, Inc | Purchase Order No. 114893 | $23,005.44 |
| DrFirst.com, Inc | Amendment to Master Agreement | |
| DrFirst.com, Inc | Addendum to Master Agreement | |
| DS & Associates, LLC | Tax Consulting Agreement | $0.00 |
| Dustin J. Lee, D.O. | Emergency Room On-Call Agreement | $0.00 |
| Dustin J. Lee, D.O. | Letter re: Intent to Terminate the Call Coverage Agreement | $0.00 |
| East Olympic Funeral Home | Transportation and Holding Agreement | $895.00 |
| EastWestProto, Inc. | Medical Transportation Service Agreement | $0.00 |
| EastWestProto, Inc. | Medical Transportation Service Agreement | $0.00 |
| Easy Choice Health Plan | Participating Provider Hospital Agreement | $0.00 |
| Easy Choice Health Plan, Inc. | Amendment #1 to the Letter of Agreement | $0.00 |
| eAudit Solutions | Confidentiality Agreement | $0.00 |
| EBSCO | Invoice No. 0414945 | $8,433.20 |
| EC2 Software Solutions | Quote No.1810-02513 | $0.00 |

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Edwards Lifesciences | Group Purchasing Agreement–Med/Surg | $6,894.71 |
| Edwards Lifesciences | Hemodynamic Monitoring Products and Accessories | |
| Edwin T. Yu, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Eliseo Mills, Jr., M.D. | Amendment No. 1 to the Contract for Performance of Services | $0.00 |
| Eliseo Mills, Jr., M.D. | Contract for Performance of Services | $0.00 |
| Eliseo Mills, Jr., M.D. | W-9 for Eliseo Mills, Jr., M.D. | $0.00 |
| Eliseo Mills, Jr., M.D. | Response to Amendment No. 2 | $0.00 |
| Elite Nursing Services, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Ely George Consulting | Consulting Service Agreement | $0.00 |
| Emerald Health Services | Supplemental Staffing Services Agreement | $0.00 |
| Erik M. Dworsky, M.D. | Emergency Department Orthopedics On-Call Agreement | $0.00 |
| EVO Merchant Services, LLC d/b/a EVO | Merchant Processing Agreement | $0.00 |
| Executive Health Resources, Inc. | Exhibit D to Business Associate Agreement | $0.00 |
| Executive Health Resources, Inc. | Physician Documentation Services Agreement | $0.00 |
| Experian Health, Inc. | Add Product, Delete Product and Renewal Amendment | $33,161.87 |
| Experian Health, Inc. | Limited License Agreement | |
| EZ Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Family Care Specialists IPA, A Medical Group, Inc. | Memorandum of Understanding | $0.00 |
| Family Care Specialists IPA, A Medical Group, Inc. | Memorandum of Understanding | $0.00 |
| Fernando Ibarra, M.D. | Emergency Room On-Call Agreement | $0.00 |
| First Databank, Inc. | Fifth Amendment to the Standard License Agreement | |
| First Databank, Inc. | Fourth Amendment to the Standard License Agreement | |
| First Databank, Inc. | Third Amendment to the Standard License Agreement | |
| First Databank, Inc. | Second Amendment to the Standard License Agreement | |
| First Databank, Inc. | First Amendment to the Standard License Agreement | |
| First Databank, Inc. | Sixth Amendment to the Standard License Agreement | |
| First Databank, Inc. | Fifth Amendment to the Standard License Agreement | |
| First Databank, Inc. | Fourth Amendment to the Standard License Agreement | $33,541.50 |
| First Databank, Inc. | Third Amendment to the Standard License Agreement | |
| First Databank, Inc. | Second Amendment to the Standard License Agreement | |
| First Databank, Inc. | First Amendment to the Standard License Agreement | |
| First Databank, Inc. | Sixth Amendment to the Standard License Agreement | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Letter re: Philips EPIQ 7G System Lease | $822,801.41 |
| First Financial Corporate Services | Purchase Order re: Interface, Training, and Exchange Coaching Hours | |
| Flex Ed, Inc. | Flex Ed Educational Services Agreement Form | $18,000.00 |
| Flex Ed, Inc. | Beverly Hospital Proposal | |
| FlexCare Medical Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Focus Medical Imaging, Inc. | Exhibit A Employee's Obligations Concerning Medical Staff Membership and Contract Relationships | $0.00 |
| Focus Medical Imaging, Inc. | Amendment No. 1 to the Radiology Services Agreement | $0.00 |
| Focus Medical Imaging, Inc. | Medical Directorship Agreement | $0.00 |
| Focus Medical Imaging, Inc. | Letter re: Radiology Services Proposal | $0.00 |
| FormFast, Inc. | End-User License/Contract Agreement | $0.00 |
| FormFast, Inc. | End-User License/Contract Agreement | $0.00 |
| FormFast, Inc. | Addendum #1 to FormFast Agreement re: End-User License/Contract Agreement | $0.00 |
| Forward Advantage, Inc. | Invoice re: Imprivata Cortext - Secure Communication - 24x7 - 100 Users Subscription Renewal | $0.00 |
| Fresenius USA Marketing, Inc. | Supply Agreement | $1,883.69 |
| Gautam Ganguly M.D. | W-9 Request for Taxpayer Identification Number and Certification | $0.00 |
| Gautam Ganguly, M.D. | Acknowledgment and Agreement | $0.00 |
| Gautam Ganguly, M.D. | Acknowledgment and Agreement | $0.00 |
| Gautam Ganguly, M.D. | Acknowledgment and Agreement | $0.00 |
| GE Healthcare | Purchase Order #: 071059 | |
| GE Healthcare | Purchase Order #: 109816 | |
| GE Healthcare | Purchase Order #: 108163 | $44,950.05 |
| GE Healthcare | Purchase Order #: 086389 | |
| GE Healthcare | Letter re: End of Service Support Notification for AW Sun Fire Server X4450 Hardware | |
| GE Healthcare IITS USA Corp. | Purchase Order #: 041736 | |
| GE Healthcare IITS USA Corp. | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Capital Equipment | $20,544.82 |
| GE Healthcare IITS USA Corp. (FEIN 03-0363612) | Quotation from GE Healthcare | |
| Gemma Ko M.D. | Letter of Acknowledgement | $0.00 |
| GenEnCon | Additional Services Authorization Reference Number BCH2016-01 to the Consulting Agreement | $0.00 |
| George H. Wang, M.D. | Consulting Services Agreement | $0.00 |
| George H. Wang, M.D. | Consulting Services Agreement | $0.00 |
| George H. Wang, M.D. | ER On-Call Agreement - Individual Physician | $0.00 |
| George H. Wang, M.D. | Medical Director Agreement Comprehensive Perinatal Services Program Clinic | $0.00 |
| George H. Wang, M.D. | Acknowledgment and Agreement | $0.00 |
| George H. Wang, M.D. OB/GYN Medical Group | W-9 Request for Taxpayer Identification Number and Certification | $0.00 |
| George P. Fedor, M.D. | ER On-Call Agreement - Individual Physician | $0.00 |
| George P. Fedor, M.D. | Letter re: Intent to Terminate | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| George P. Fedor, M.D. | Acknowledgment and Agreement | $0.00 |
| George P. Fedor, M.D. | Obstetric Anesthesiology On-Call Agreement | $0.00 |
| George P. Fedor, M.D. | Letter re: Intent to Terminate | $0.00 |
| George P. Fedor, M.D. | Exhibit C - Medical Staff Memberships and Contract Relationships | $0.00 |
| George P. Fedor, M.D., A Professional Corporation | W-9 for George P. Fedor, M.D., A Professional Corporation | $0.00 |
| George Wang, M.D. | Acknowledgment And Agreement | $0.00 |
| George Wang, M.D. | Acknowledgment And Agreement | $0.00 |
| George Wang, M.D. | Acknowledgment And Agreement | $0.00 |
| George Wang, M.D. | Acknowledgment And Agreement | $0.00 |
| Getinge USA Sales, LLC | Master Equipment Rental Agreement | $26,178.29 |
| Global Medical Imaging | Purchase Order # 082854 | $0.00 |
| Go RN, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Gong Nashed Pascoe, Inc. | Consulting Agreement Medicare/Medi-Cal Cal-Duals Crossover Bad Debts | $0.00 |
| Gong Nashed Pascoe, Inc. | Consulting Agreement Medicare Crossover Bad Debts | $35,000.00 |
| Gong Nashed Pascoe, Inc. | Consulting Agreement Medicare Uncompensated Care (UCP): Worksheet S-10 Charity and Bad Debt | |
| Google | Google Cloud Platform Terms of Service | $0.00 |
| Greater Long Beach Gentio-Urinary Medical Group, Inc. | Practitioner Recruitment Agreement | $0.00 |
| H.P. Chang, MD, Inc. | Amendment II to the Anesthesiology Coverage Agreement Effective July 1, 2021 | $0.00 |
| H.P. Chang, MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement | $0.00 |
| H.P. Chang, MD, Inc. | Anesthesia Service Coverage on-call Agreement | $0.00 |
| H.P. Chang, MD, Inc. | Amendment I to the Anesthesiology Coverage Agreement | $0.00 |
| H.P. Chang, MD, Inc. | W-9 Form | $0.00 |
| Haemokinetics, LLC | Contract for Performance of Services | $85,434.33 |
| Hanger Inc. | Prosthetic & Orthotic Services Agreement | $1,607.96 |
| Hawthorne Radiology | Letter of Agreement | $0.00 |
| Hawthorne Radiology Associates, A Medical Group, Inc. | Amendment Number 1 to the Radiology Services Agreement | $0.00 |
| Hawthorne Radiology Associates, A Medical Group, Inc. | Extension of Radiology Services Agreement | $0.00 |
| HCA - Information Technology & Services, Inc. d/b/a CereCore | MEDITECH Item Master Scripting Statement of Work #1719603 | $0.00 |
| HCA - IT&S dba CereCore | Business Associate Agreement | $0.00 |
| Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Hospital Services Agreement | $0.00 |
| Health Carousel Travel Network, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Health Net | Hospital Provider Data Verification | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Letter re: 10.9% Increase to it's Charge Description Master for 2012 | $0.00 |
| Health Net of California, Inc. | Letter re: 10.9% Increase to it's Charge Description Master for 2012 | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Letter re: Charge Description Master Increase | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Letter re: Charge Description Master Increase | $0.00 |
| Health Net of California, Inc. | Letter re: Charge Description Master Increase | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Letter re: Charge Description Master Increase | $0.00 |
| Health Net of California, Inc. | Letter re: Increase in Charge Description Master | $0.00 |
| Health Net of California, Inc. | Letter re: Physical Accessibility Review Survey | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Advanced Payment Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Letter re: Response to 2018 Charge Description Master Increase | $0.00 |
| Health Net of California, Inc. | Letter re: Response to 2018 Charge Description Master Increase | $0.00 |
| Health Net of California, Inc. | Confidential Settlement Agreement and Mutual Release of Specific Claims | $0.00 |
| Health Net of California, Inc. | Amendment to Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | California Provider Participation Agreement Fee-for-Service Facility Template | $0.00 |
| Health Net of California, Inc. | First Amendment to Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Health Net of California, Inc. on Behalf of Itself and the Subsidiaries and Affiliates of Health net, Inc. | Provider Participation Agreement | $0.00 |
| Health Net, Inc. | Letter re: Reduction in Capitation Payments | $0.00 |
| Health Net, Inc. | Letter re: Renegotiate Rates for FFS HealthNet Programs | $0.00 |
| Health Value Management, Inc. d/b/a ChoiceCare Network | 1st Amendment to Agreement | $0.00 |
| Health Value Management, Inc. d/b/a ChoiceCare Network | 1st Amendment to Agreement | $0.00 |
| Health Value Management, Inc. d/b/a ChoiceCare Network | Hospital Participation Agreement | $0.00 |
| Health Value Management, Inc. d/b/a ChoiceCare Network | 1st Amendment to Hospital Participation Agreement | $0.00 |
| Healthcare Cost Solutions | Bustiness Associate Agreement | $21,060.00 |
| Healthcare Cost Solutions, Inc. | Compliance Audit Service Agreement | |
| Healthcare Eligibility Services, Inc. | Addendum to the Fee Section | $31,998.72 |
| Healthcare Eligibility Services, Inc. | Business Associate Agreement | |
| Healthcare Pros, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| HealthOne Staffing, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Helmer Scientific, LLC | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Clinical Laboratory Products and Services | $0.00 |
| HemaCare Corporation | HemaCare Corporation Therapeutic Apheresis Services Agreement | $0.00 |
| Heraeus Medical LLC | Sale & Pricing Agreement | $0.00 |
| Heritage Provider Network, Inc. | Hospital Services Agreement | $0.00 |
| Heritage Provider Network, Inc. | Hospital Services Agreement | $0.00 |
| Heritage Provider Network, Inc. | Amendment No. 1 to the Hospital Services Agreement | $0.00 |
| Heritage Provider Network, Inc. | Bustiness Associate Agreement | $0.00 |
| Heritage Provider Network, Inc. | Bustiness Associate Agreement | $0.00 |
| Heritage VictorValley Medical Group (IPA) | Hospital Services Agreement | $0.00 |
| Heritage VictorValley Medical Group (IPA) | Hospital Services Agreement | $0.00 |
| HFRI, LLC | Letter re: Termination of Accounts Receivable Agreement | $0.00 |
| HFRI, LLC | Business Associate Agreement | $0.00 |
| HFRI, LLC | Accounts Receivable Recovery Agreement | $0.00 |
| High Desert Medical Group (Group) California Desert Medical Group (IPA) | Hospital Services Agreement | $0.00 |
| High Desert Medical Group (Group) California Desert Medical Group (IPA) | Hospital Services Agreement | $0.00 |
| Hilda Ridgrer | Letter of Acknowledgement | $0.00 |
| HMR Staffing | Non-Exclusive Agency Fee Agreement | $0.00 |
| Honored Citizens Choice Health Plan dba Citizens Choice Health Plan | Letter of Agreement | $0.00 |
| Honored Citizens Choice Healthplan dba Citizens Choice Healthplan | Letter of Agreement Amendment | $0.00 |
| Hospital Quality Institute | Business Associate Agreement | $0.00 |
| Hospital Stafflink Network | Supplemental Staffing Services Agreement | $0.00 |
| Hospitalist Group of Montebello | Hospitalist Services Agreement | $0.00 |
| Hospitalist Group of Montebello | Hospitalist Services Agreement | $0.00 |
| Hospitalists Group of Montebello (Group) | Hospitalist Services Agreement | $0.00 |
| Howmedica Osteonics Corp | Trauma Inventory Agreement | $0.00 |
| Howmedica Osteonics Corp | Inventory Discount Agreement | $0.00 |
| Humana Health Plan, Inc. | Hospital Participation Agreement | $0.00 |
| Humana Health Plan, Inc. | Amendment No. 1 to the Hospital Participation Agreement | $0.00 |
| Humana Health Plan, Inc. | Amendment to the Delegation Services Addendum of the Hospital Participation Agreement | $0.00 |
| Humana Insurance Company | Hospital Participation Agreement | $0.00 |
| Humana Insurance Company | Amendment No. 1 to the Hospital Participation Agreement | $0.00 |
| Humana Insurance Company | Amendment to the Delegation Services Addendum of the Hospital Participation Agreement | $0.00 |
| Huntington Technology Finance, Inc. | Lease Schedule No. 009R to Lease Agreement No. BE101405 | $333,115.60 |
| Iatric Systems, Inc. | Software Product Master License Agreement Addendum | $0.00 |
| Iatric Systems, Inc. | Software Product Master License Agreement Addendum | $0.00 |
| Iftikhar A. Khan | W-9 Form | $0.00 |
| Iftikhar A. Khan, M.D. | Amendment I to Medical Directorship Agreement | $0.00 |
| Iftikhar A. Khan, M.D. | Medical Directorship Agreement | $0.00 |
| Imperial Health Holdings Medical Group | Risk Sharing Agreement | $0.00 |
| Incredible Health, Inc. | Proposal re: Pricing for Management of the Permanent Nurse Recruitment Process | $0.00 |
| Incredible Health, Inc. | Services Agreement | $0.00 |
| Insight | Quote re: Veeam Standard Support | |
| Insight | Quotation for Veeam Standard Support | $124,870.90 |
| Insight Direct USA Inc | Purchase Order #: 097107 | |
| Insight Direct USA Inc | Purchase Order #: 116444 | |
| Insurance Noodle LLC/PHS | Certificate of Insurance | $0.00 |
| Integrated Healthcare Staffing, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Integrity Nightingale Nurses LLC | Supplemental Staffing Services Agreement | $0.00 |
| Intelligent Medical Objects, Inc. | IMO Enhanced Terminology Platform Addendum to the License Agreement | $0.00 |
| Intelligent Medical Objects, Inc. | License Agreement | $0.00 |
| Interbit Data, Inc. | Software Agreement Amendment | $2,890.00 |
| Interlace Health | Managed Services Agreement | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| International Business Machines Corporation | Firm Order Letter | $0.00 |
| iTalk | Check Request for ItalkBB | $0.00 |
| iTalkBB Media Inc. | Commercial Production Order | $0.00 |
| iTalkBB Media Inc. | W-9 Form | $0.00 |
| J. Antonio Alarcon M.D. Inc | W-9 for J. Antonio Alarcon M.D. Inc | $0.00 |
| J. Richard Eichman | Letter re: Preparation of Lobbying Reports | $0.00 |
| Jack C. Ling, M.D. | ER On-Call Agreement - Individual Physician | $0.00 |
| Jack C. Ling, M.D. | Letter re: Intent to Terminate | $0.00 |
| Jack C. Ling, M.D. | Obstetric Anesthesiology On-Call Agreement | $0.00 |
| Jack C. Ling, M.D. | Letter re: Intent to Terminate | $0.00 |
| Jack Ling | Exhibit C - Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jackson C. Ma, M.D. | Letter re: Notice of Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Jafari Alireza, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jafari Alireza, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jagan Bansal MD Inc | W-9 for Jagan Bansal MD Inc | $0.00 |
| Jagan Bansal, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jagan Bansal, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Janet Lee, L.C.S.W., a(n) Social Work Consultant | Business Associate Agreement | $0.00 |
| Jasper Rosario | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jay Rindenau, M.D. | Mutual Nondisclosure Agreement | $0.00 |
| Jeanne Lammering | Exhibit A Employee's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jeffrey Chen | Letter of Acknowledgement | $0.00 |
| Jeffrey Chen | Letter of Acknowledgement | $0.00 |
| Jeng-Jong Liao | Letter of Acknowledgement | $0.00 |
| Jeng-Jong Liao | Letter of Acknowledgement | $0.00 |
| Jewell G. Parilla, M.D. | Letter re: Termination of Medical Directorship Agreement | $0.00 |
| Jewell G. Parilla, M.D. | Medical Directorship Agreement | $0.00 |
| Jin Guo, M.D. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Joe Deorio, M.D. | Practitioner Recruitment Agreement | $0.00 |
| John M. Hernandez, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jonathan E. Perley, M.D. | Letter re: Emergency Call Panel for Urology | $0.00 |
| Jonathan Eng, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jonathan Eng, M.D. | Letter re: Intent to Terminate the Emergency Room On-Call Agreement | $0.00 |
| Jonathan Eng, M.D. | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jonathan Eng, M.D. | Letter re: Intent to Terminate the Obstetric Anesthesiology On-Call Agreement | $0.00 |
| Jonathan Eng, M.D. | Obstetric Anesthesiology On-Call Agreement | $0.00 |
| Jonathan Eng, M.D. | Obstetric Anesthesiology On-Call Agreement | $0.00 |
| Jonathan H Chou | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jose D. Delgado, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Joseph Deorio | W-9 Form | $0.00 |
| Joseph Kuei | Letter of Acknowledgement | $0.00 |
| Joseph Kuei | Letter of Acknowledgement | $0.00 |
| Jules and Associates, Inc. | Lease Proposal re: Medical Equipment | $0.00 |
| Junko Masutani | Letter of Acknowledgement | $0.00 |
| Junko Masutani PA-C | Letter of Acknowledgement | $0.00 |
| K. Lawrence Cohen, M.D. | Acknowledgment and Agreement | $0.00 |
| Kaiser Foundation Hospitals | Health Care Services Agreement | $0.00 |
| Kaiser Foundation Hospitals | Agreement for Hospital Services for Kaiser Permanente Members | $0.00 |
| Kaiser Foundation Hospitals | Regulatory Amendment to Health Care Services Agreement | $0.00 |
| Kaiser Foundation Hospitals | Regulatory Amendment to Health Care Services Agreement | $0.00 |
| Kaiser Foundation Hospitals | Health Care Services Agreement | $0.00 |
| Kaiser Permanente | Contracted Provider Training Attestation Form Diversity, Cultural Competency, and Cultural Sensitivity | $0.00 |
| Kaiser Permanente | Disclosure Form | $0.00 |
| Kaiser Permanente | Letter re: Tentative Agreement | $0.00 |
| Kamalakar Rambhatla MD Inc | W-9 for Kamalakar Rambhatla MD Inc | $0.00 |
| Kamalakar Rambhatla, M.D. | Acknowledgment And Agreement | $0.00 |
| Kamalakar S. Rambhatla, M.D., Inc. | Medical Directorship Agreement | $0.00 |
| Karing Physicians Medical Group, Inc. | Hospital/Network Risk Pool Agreement | $0.00 |
| Karing Physicians Medical Group, Inc. | Letter re: Termination of Hospital and Network Risk Pool Agreement | $0.00 |
| Karing Physicians Medical Group, Inc. | Amendment of the Hospital/Network Risk Pool Agreement | $0.00 |
| Keck Medical Center of USC | Transfer Agreement | $0.00 |
| Keenan & Associates | Certificate of Coverage | $56,613.00 |
| Kenneth L. Cohen M.D. | W-9 Form | $0.00 |
| Kenneth Lawrence Cohen, M.D. | Medical Directorship Agreement | $0.00 |
| Kenneth Lawrence Cohen, M.D. | Chief Medical Officer Agreement | $0.00 |
| Kenneth R. Purdom, II, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Kerpan Nursing Consultants PLLC | Supplemental Staffing Services Agreement | $0.00 |
| Khalid Nur | W-9 Request for Taxpayer Identification Number and Certification | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Khalid Nur, M.D. | First Amendment to Hospitalist Post-Discharge Referral Panel for Beverly Hospital | $0.00 |
| Khalid Nur, M.D. | Letter re: Notice of Intent to Terminate Emergency On-Call Agreement | $0.00 |
| Khalid Nur, M.D. | Letter of Acknowledgement | $0.00 |
| Khetan M. Umakant, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Khetan M. Umakant, M.D. | Letter re: Emergency Call Panel for Urology | $0.00 |
| Kirit Shah M.D. | Acknowledgment and Agreement | $0.00 |
| Kirit Shah M.D. | Letter of Acknowledgement | $0.00 |
| Kiritkumar S. Shah, MD Inc. | W-9 of Kiritkumar S. Shah, MD Inc. | $0.00 |
| KPG Healthcare, LLC | Supplemental Staffing Services Agreement | $0.00 |
| KPI Healthcare | Invoice No. PT12032019 | $0.00 |
| KPI Healthcare | Invoice No. PT12032019 | $0.00 |
| Krishna Narayanan | Acknowledgment And Agreement | $0.00 |
| Krishna Narayanan, M.D. | Acknowledgment and Agreement | $0.00 |
| Krishna Narayanan, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Krishna Narayanan, M.D. | Acknowledgment and Agreement | $0.00 |
| Krishna Narayanan, M.D. | Acknowledgment and Agreement | $0.00 |
| Krishna Narayanan, M.D. | Acknowledgment And Agreement | $0.00 |
| Krishna Narayanan, M.D. | Acknowledgment and Agreement | $0.00 |
| Krishna Narayanan, M.D. | Acknowledgment And Agreement | $0.00 |
| Kristina E. Hoque MS MD PhD | Exhibit A Employee's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Kupplin Worldwide, LLC | Master Services Agreement | $0.00 |
| Kyocera Document Solutions | Copy Rental Agreement | |
| Kyocera Document Solutions | Rental Agreement | $194.30 |
| Kyocera Document Solutions West | Enterprise Content Management Proposal | |
| Kyocera Document Solutions West | Document Management Project | |
| Kyung Huh | W-9 Form | $0.00 |
| Kyung O. Huh, M.D. | [ER On-Call Agreement - Individual Physician] Emergency Room On-Call Agreement | $0.00 |
| Kyung O. Huh, M.D. | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| L.A. Care | Provider Authorization and Billing Reference Guide | $0.00 |
| L.A. Care Health Plan | Amendment to the Hospital Services Agreement | $0.00 |
| L.A. Care Health Plan | Hospital Services Agreement | $0.00 |
| L.A. Care Health Plan | Letter re: Submitting Claims via Change Healthcare | $0.00 |
| L.A. Care Health Plan | Amendment to the Hospital Services Agreement | $0.00 |
| L.A. Care Health Plan | Amendment to the Hospital Services Agreement | $0.00 |
| L.T. Annum | Addendum to the Business Associate Contract | $0.00 |
| L.T. Annum | HIPAA Business Associate Agreement | $0.00 |
| L.T. Annum Appraisal Services, Inc. | Letter Agreement re: Fixed Asset Reports Fee Decrease | $0.00 |
| Laboratory Corporation of America | Laboratory Services Agreement | $0.00 |
| Laboratory Medical Group, Inc. | Pathology Services Agreement | $0.00 |
| Lakeside Medical Group | Hospital Services Agreement | $0.00 |
| Lakeside Medical Group | Hospital Services Agreement | $0.00 |
| Law Offices of Stephenson, Acquisto & Colman | Healthcare Provider - Legal Services Agreement | $9,489.81 |
| Legacy Dialysis Services, Inc. | Contract for Performance of Services | $0.00 |
| Legacy Dialysis Services, LLC | Business Associate Agreement | $0.00 |
| Leo Li, M.D. | Medical Directorship Agreement | $0.00 |
| LifeCare Solutions, Inc. | Letter of Agreement | $0.00 |
| Lifesigns Now, Inc. | HIPAA Business Associate Agreement (With Security) | $0.00 |
| Lifesigns, Inc. | HIPAA Business Associate Agreement | $0.00 |
| Lillian A. Ferguson | Confidentiality Acknowledgement and Agreement | $0.00 |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Amendment to Hospital Services Agreement | $0.00 |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Amendment to Hospital Services Agreement | $0.00 |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Amendment to Hospital Services Agreement | $0.00 |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Payment, Assignment, and Recoupment Agreement Regarding Quality Assurance Fee Payments | $0.00 |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Letter of Intent re: Covered California Participation | $0.00 |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement | $0.00 |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Covered California Program | $0.00 |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Joint Powers of Authority | $0.00 |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Medicare Advantage Program Termination and Addition of Cal Mediconnect (Shared Risk) | $0.00 |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: L.A. Care Covered Direct Program | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement | $0.00 |
| Los Angeles Cardiovascular Care | Amendment I to Cardiology Service Coverage Emergency On-Call Agreement | $0.00 |
| Los Angeles Cardiovascular Care | W-9 of Los Angeles Cardiovascular Care | $0.00 |
| Los Angeles Cardiovascular Care | Cardiology Service Coverage Emergency On-Call Agreement | $0.00 |
| Los Angeles Community College District | Student Intern Agreement Respiratory Therapy Program | $0.00 |
| Los Angeles Network For Enhanced Services | Business Associate Agreement | $0.00 |
| Los Angeles Network For Enhanced Services | Amendment to Electronic Health Information Data Exchange Participation Agreement | $0.00 |
| Los Angeles Network For Enhanced Services | Mutual Non-Disclosure Agreement | $0.00 |
| Los Angeles Orthopedic Specialists | Call Coverage Agreement | $0.00 |
| Los Angeles Orthopedic Specialists | Call Coverage Agreement | $0.00 |
| LRS Healthcare | Supplemental Staffing Services Agreement | $0.00 |
| Lydia Aguilera, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Lydia Aguilera, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Lydia C. Aguilera M.D. | Acknowledgment And Agreement | $0.00 |
| M. L. Banigo MD Inc | W-9 Request for Taxpayer Identification Number and Certification | $0.00 |
| Management Health Solutions, Inc. | Contract Extension Amendment #2 to the Inventory Valuation Agreement | |
| Management Health Solutions, Inc. | Clinical & Pharmacy Inventory Valuation Service Extension Amendment #1 | |
| Management Health Solutions, Inc. dba Syft | Clinical Inventory Valuation Service Extension Amendment #4 | $11,792.52 |
| Management Health Solutions, Inc. dba Syft | Purchase Order #: 104867 | |
| Marianna Shakhnovits, M.D. | Professional Services Agreement | $0.00 |
| Marianna Shakhnovits, M.D. | Medical Director Agreement Employee Health/Community Outreach | $0.00 |
| Marianna Shakhnovits, M.D., Corporation | Professional Services Agreement | $0.00 |
| Marianna Shakhnovits, M.D., Corporation | Professional Services Agreement | $0.00 |
| Marianna Shakhnovits, MD A | W-9 Form for Marianna Shakhnovits MD | $0.00 |
| Marianna Shakhnovits, MD, Corporation | Business Associate Agreement | $0.00 |
| Marshall Healthcare Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Marshall Healthcare Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Martin R. Zapata, D.O. | Emergency Room On-Call Agreement | $0.00 |
| Martin R. Zapata, D.O. | Letter re: Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Martin R. Zapata, D.O. | Letter of Acknowledgement | $0.00 |
| Martin Zapata | W-9 of Martin Zapata | $0.00 |
| Maung Chit Khanig MD FACP | Letter of Acknowledgement | $0.00 |
| Maxim Healthcare Services, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| May L. Banigo, M.D. | ER- On-Call Agreement - Individual Physician | $0.00 |
| McKesson Health Solutions | Purchase Order No. 122543 | |
| McKesson Health Solutions LLC | Contract Supplement to License Agreement No. 13009 | $3,354.09 |
| McKesson Health Solutions LLC | License Agreement | |
| MDM Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Mead Johnson & Company, LLC | Hospital Supply Agreement | $326.07 |
| MedCode Consulting Inc. | Consulting Contract | $9,500.00 |
| MedCode Consulting Inc. | Business Associate Agreement | |
| MedEquity Corporation | Master Services Agreement | $0.00 |
| MedEquity Corporation | Statement of Work | $0.00 |
| MedEquity Corporation | Master Services Agreement | $0.00 |
| Medical Graphics Corporation | Purchase Order No. 107561 | $501.67 |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | $170,611.00 |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Letter to Dr. Chadalavada re: Change in Service Fees for MEDITECH Software and Invoices | |
| Medical Information Technology, Inc. | Medical Information Technology, Inc. Software Proposal | |
| Medical Information Technology, Inc. | Purchase Order #116893 | |
| Medical Information Technology, Inc. | Letter to Beverly Hospital re: Estimate to Support Disaster Recovery Testing Project | |
| Medical Solutions | Supplemental Staffing Services Agreement | $1,573,180.90 |
| Medical Staff of Beverly Hospital, Inc. | Agreement for Medical Staff Stipends | $0.00 |
| Medical Staff of Beverly Hospital, Inc. | Agreement for Medical Staff Stipends | $0.00 |
| Medical Ultrasound Diagnostics Alliances Inc. | Contract for Performance of Service | $40,895.00 |
| Medico Professional Linen Service | Healthcare Linen Service Agreement | $0.00 |
| Mediscan, Inc. | Contract for Performance of Services | $0.00 |
| Medisolv, Inc. | Hospital eMeasures Agreement - Software License Agreement | |
| Medisolv, Inc. | Letter re: Change of Address | |
| Medisolv, Inc. | W-9 for Medisolv, Inc. | $22,608.50 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Medisolv, Inc. | ENCOR for Electronic Hospital Measures Addendum | |
| Medisolv, Inc. | W-9 for Medisolv, Inc. | |
| MediTech | Letter re: Guidance on Utilizing MEDITECH HER During Covid-19 | $0.00 |
| MediWaste Disposal, LLC | Addendum #1 to Service Agreement | |
| Mediwaste Medical Waste Management Services | Service Agreement | $46,329.69 |
| Mediwaste Medical Waste Management Services | Service Agreement | |
| Medline Industries Holdings, L.P. | Master Distribution Agreement | $645,418.60 |
| Medline Industries Inc. | Master Distribution Agreement | $0.00 |
| Med-Link Services | Supplemental Staffing Services Agreement | $0.00 |
| Med-Link Services | Attachment III HIPAA Business Associate Agreement (with Security) | $0.00 |
| MEDNAX Health Solutions Partner | Letter re: Termination Deadline to Current Agreements with Pediatrix | $0.00 |
| MedPOINT Management | Hospital Management Services Agreement | $0.00 |
| Medstar Anesthesia Service, Inc. | Amendment I Anesthesiology Coverage Agreement | $0.00 |
| Medstar Anesthesia Service, Inc. | Anesthesiology Coverage Agreement | $0.00 |
| Medstar Anesthesia Service, Inc. | Amendment I to the Anesthesiology Coverage Agreement | $0.00 |
| Medsurant, LLC | Services Agreement | $36,672.50 |
| MedTemps | Supplemental Staffing Services Agreement | $0.00 |
| Medtronic USA, Inc. | Purchase Order | $101,491.92 |
| Merit Medical Systems Inc. | Group Purchasing Agreement–Med/Surg | $15,427.36 |
| Merit Medical Systems Inc. | Diagnostic and Interventional Radiology Accessories | |
| Merry X-Ray Chemical Corporation | Group Purchasing Agreement–Med/Surg Distribution | $0.00 |
| Merry X-Ray Chemical Corporation | (Specialty Distribution – Radiology / Radiation Oncology) | |
| MGA Healthcare California, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| MGA Healthcare California, Inc. | Attachment III HIPAA Business Associate Agreement (with Security) | $0.00 |
| MGMA | DataDive Agreement | $0.00 |
| Michael J. Marcus DPM a Prof. Corp. | W-9 Form | $0.00 |
| Michael Marcus, D.P.M. | Acknowledgment and Agreement | $0.00 |
| Michael Marcus, D.P.M. | Acknowledgment And Agreement | $0.00 |
| Michael Marcus, D.P.M. | Acknowledgment And Agreement | $0.00 |
| Michelle Spoon | Email Response to Cancel MD Stat OPPE Contract | $0.00 |
| Micromedex, a Business of Thomson Reuters (Healthcare) Inc. | Customer License Agreement with Multi Year Terms (3 Year) | $0.00 |
| Miguel E. Rodriguez, M.D. | Medical Directorship Agreement | $0.00 |
| Miller Geer & Assoc. Inc. | Business Associate Agreement | $0.00 |
| Minimally Invasive Surgical Services | W-9 Form | $0.00 |
| Minimally Invasive Surgical Services Inc. | Emergency Department Call Coverage Agreement | $0.00 |
| Mir Basharat Ali | W-9 for Mir Basharat Ali | $0.00 |
| Mizuho Osi | Purchase Order | $0.00 |
| MLH Medical Professional Corporation | Coverage and Directorship Agreement | $0.00 |
| MLH Medical Professional Corporation | Coverage and Directorship Agreement | $0.00 |
| Mohamad Albouidani, MD | Letter of Acknowledgement | $0.00 |
| Mohamad Albouidani, MD | Letter of Acknowledgement | $0.00 |
| Mohammad A. Chaudhry, M.D. | Letter of Acknowledgement | $0.00 |
| Mohammad A. Chaudhry, M.D. | Letter re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Mohammad A. Chaudhry, M.D. | Letter re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Mohammad A. Chaudhry, M.D. A Professional Corporation | W-9 form | $0.00 |
| Mohammad Chaudhry, M.D. | Acknowledgment and Agreement | $0.00 |
| Mohammad Chaudhry, M.D. | Acknowledgment and Agreement | $0.00 |
| Mohan P. Rao, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Mohan P. Rao, M.D. | Letter re: Emergency Room On-Call Agreement | $0.00 |
| Mohan Rao | W-9 Request for Taxpayer Identification Number and Certification | $0.00 |
| Moksha Ranasinghe, M.D. | Emergency Department Neurosurgery On-Call | $0.00 |
| Molina Healthcare | Letter re: Fully Executed Hospital Service Agreement | $0.00 |
| Molina Healthcare of California | Amendment to the Hospital Services Agreement Dated January 1, 2007 | $0.00 |
| Molina Healthcare of California | Amendment to the Hospital Services Agreement Dated January 1, 2007 | $0.00 |
| Molina Healthcare of California | Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Molina Healthcare of California Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Unilateral Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Capitated Financial Alignment Demonstration Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Business Associate Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | $0.00 |
| Monica M. Thornhill-Joynes M.D. | W-9 of Monica M. Thornhill-Joynes M.D. | $0.00 |
| Monica M. Thornhill-Joynes, M.D. | Acknowledgment and Agreement | $0.00 |
| Monica M. Thornhill-Joynes, M.D. | Acknowledgment and Agreement | $0.00 |
| Monica M. Thornhill-Joynes, M.D. | Acknowledgment and Agreement | $0.00 |
| Montebello Orthopedic Medical Group | Amendment No. 1 to the Emergency Department Call Coverage Agreement | $0.00 |

Exhibit A

Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Montebello Orthopedic Medical Group | Amendment No. 2 to the Emergency Department Call Coverage Agreement | $0.00 |
| Montebello Orthopedic Medical Group, Inc. | Amendment I to Emergency Department Montebello Orthopedic Medical Group Call Coverage Agreement | $0.00 |
| Moss Adams LLP | Engagement Letter re: Audit and Nonattest Services | $87,576.50 |
| Moss Adams LLP | Engagement Letter re: Audit and Nonattest Services | |
| MPB Group, LLC | Master Services Agreement | $0.00 |
| MRI Contract Staffing, Inc. | Standard Healthcare Staffing Agreement | $0.00 |
| MRI Contract Staffing, Inc. | Standard Healthcare Staffing Agreement | $0.00 |
| Mt. San Antonio CCD | Certificate of Coverage | $0.00 |
| Mt. San Antonio Community College District | Evidence of Coverage | $0.00 |
| MultiPlan, Inc. | MPI Participating Facility Agreement | $0.00 |
| MyCommerce | Email re: Bluelris Purchase Update Request | $0.00 |
| N/A | Rate Sheet | $0.00 |
| N/A | PCS Rate Sheet | $0.00 |
| N/A | Capital Equipment Request Form | $0.00 |
| N/A | Vendor/Contract Evaluation for Medication Management | $0.00 |
| N/A | Exhibit A Physician's Duties | $0.00 |
| N/A | Corporate Compliance Program | $0.00 |
| N/A | Exhibit B Director Activity Log | $0.00 |
| N/A | Certified Mail Receipts | $0.00 |
| Nagasumudra S. Ashok, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Nagasumudra S. Ashok, M.D. | Letter re: Notice of Intent to Terminate Chief Medical Officer Agreement | $0.00 |
| Nall Histology Laboratory LLC | Nall Histology Laboratory Service Agreement | $0.00 |
| National CineMedia | Creative Production Order Form | $0.00 |
| National Decision Support Company LLC | Order | $0.00 |
| National Research Corporation | Business Associate Agreement | $20,757.36 |
| National Research Corporation | Membership Subscription Agreement | |
| Navin, Haffty & Associates | Letter re: Proposal for MEDITECH 6.07 Nursing Care Plan Documentation Training Consulting Services | $0.00 |
| Navin, Haffty & Associates | Business Associate Agreement | $0.00 |
| Navin, Haffty & Associates | Business Associate Agreement | $0.00 |
| Navin, Haffty & Associates, LLC | Letter re: Implementation of Interfaces | $0.00 |
| Nesbitt Solutions LLC | Business Associate Agreement | $0.00 |
| Nesbitt Solutions LLC | Exhibit B - Existing Plan Notice to Professional Services Agreement | $0.00 |
| Neurology Consultants Medical Group | Amendment I to the Emergency Room On-Call Agreement | $0.00 |
| Neurology Consultants Medical Group | W-9 Form | $0.00 |
| Neurology Consultants Medical Group | Neurology Service Coverage and Directorship Agreement | $0.00 |
| Nightingale's List, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Nixon Peabody LLP | HIPAA Business Associate Agreement | $233,237.44 |
| Nixon Peabody LLP | Letter Agreement for Legal Services | |
| Nomad Nurses, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Nova Biomedical | Commitment Agreement | $0.00 |
| Nova Biomedical Corporation | Business Associate Agreement | $0.00 |
| Novarad Corporation | Novarad Corporation Customer Agreement | $0.00 |
| Novarad Corporation | Novarad Corporation Customer Agreement | $0.00 |
| NRC Health | Invoice re: HCAHPS Plus | $0.00 |
| Nth Generation Computing, Inc. | Statement of Understanding | $0.00 |
| Nuance | Dragon Medical Network Edition Enterprise License | $46,715.40 |
| Nuance | Certificate of Software License Purchase | |
| Nuance Communications, Inc. | Healthcare Master Agreement | |
| Nuance Communications, Inc. | Order | |
| Nuance Communications, Inc. | Order | |
| Nuance Communications, Inc. | Order | |
| Nuance Communications, Inc. | Purchase Order No. 116443 | |
| Nuance Communications, Inc. | Order | |
| Nuance Communications, Inc. | Purchase Order No. 116449 | |
| Nuance Communications, Inc. | Order | |
| Nuance Communications, Inc. | Healthcare Master Agreement | |
| Nurse Development Center | Student Affiliation Agreement | $0.00 |
| Nurses' Development Center, Inc. | Certificate of Insurance | $0.00 |
| Oana Maria Penciu, M.D. | Medical Directorship Agreement | $0.00 |
| Olga Desiatkin | Confidentiality Acknowledgement and Agreement | $0.00 |
| Olympic Staffing Services | Staffing Services Agreement | $37,718.83 |
| Olympus America Inc. | Group Purchasing Agreement–Med/Surg | $15,448.58 |
| Olympus America Inc. | (Specialty Urological Products) | |
| Omnicell | Pricing Supplement - Support Services Renewal Summary by Product | $98,046.82 |
| Omnicell | XT Automated Dispensing Cabinet Key Handoff Receipt | |
| Omnicell, Inc. | Purchase Order re: Service Support | |
| Omnicell, Inc. | Transition Support Amendment to the Master Agreement ID 35984-01 | |
| Omnicell, Inc. | Purchase Order re: Service Support | |
| Omnicell, Inc. | Master Agreement | |
| Omnicell, Inc. | Master Agreement | |
| On Wang, M.D. | Emergency Room On-Call Agreement | $0.00 |
| On Wang, M.D., A Prof, Corp. | W-9 of On Wang, M.D., A Prof, Corp. | $0.00 |
| OneLegacy | Affiliation Agreement | $0.00 |
| OpSus | Service Level Addendum for Non-MEDITECH Enterprise Applications to the OpSus Level Agreement | $0.00 |

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| OpSus | Standard OpSus Cloud Service Change Order Form | $0.00 |
| Optima Funeral Home | Transportation and Holding Agreement | $0.00 |
| Optima Funeral Home | Transportation and Holding Agreement | $0.00 |
| Optum Health Plan of California | Amendment III to the Hospital Services Agreement | $0.00 |
| Optum Health Plan of California | Amendment II to the Hospital Services Agreement | $0.00 |
| Optum, Inc. | Hospital Performance Based Compensation Program Hospital Performance Report | $0.00 |
| Origin, Incorporated dba ShiftWise | Software License Services Agreement for ShiftWise Products (HDO) | $0.00 |
| Orrick, Herrington, & Sutcliffe LLP | Beverly Community Hospital Association Engagement Letter | $0.00 |
| Oscar Insurance | LA/OC 2020 Network Packet | $0.00 |
| Outset Medical, Inc. | Master Sales and Service Agreement | $106,014.15 |
| Outset Medical, Inc. | Master Sales and Service Agreement | |
| Pacific Companies, Inc. | Physician Search Agreement | $0.00 |
| Pacific Companies, Inc. | Physician Search Agreement | $0.00 |
| Pacific Litho, LLC | Mobile Lithotripsy Services Agreement | $37,582.00 |
| Pacific Litho, LLC | Mobile Lithotripsy Services Agreement | |
| Pacific Oasis Systems | Supplemental Staffing Services Agreement | $0.00 |
| Palo Alto Networks | Purchase Order No. 10392640 | $0.00 |
| Palo Alto Networks | Part Order Summary | $0.00 |
| Palo Alto Networks | Part Order Summary | $0.00 |
| PARA Healthcare Financial Services | Revenue Integrity Program Purchase Order | $0.00 |
| Paradigm Medical Management | Amendment to Medical Director Services Agreement | $0.00 |
| Paradigm Medical Management, Inc. | Second Amendment to the Management Services Agreement | $0.00 |
| Paradigm Medical Management, Inc. | Medical Directorship Services Agreement | $0.00 |
| Paradigm Medical Management, Inc. | First Addendum to the Management Services Agreement | $0.00 |
| Parham Naghdechi | Acknowledgment And Agreement | $0.00 |
| Park Place International (PPI), LLC | OpSus Recover Service Agreement | $0.00 |
| Park Place International (PPI), LLC | Disaster Declaration Form | $0.00 |
| Pathology & Laboratory Medical Group, Inc. | Physician Services Agreement | $0.00 |
| Pathology and Laboratory Medical Group, Inc. | Redlined Draft of the Pathology Services Agreement | $0.00 |
| Pathology and Laboratory Medical Group, Inc. | Pathology Services Agreement | $0.00 |
| Pathology and Laboratory Medical Group, Inc. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Paul C. Helfgott M.D. | W-9 of Paul C. Helfgott M.D. | $0.00 |
| Paul C. Helfgott M.D. | Acknowledgment and Agreement | $0.00 |
| Paul C. Helfgott M.D. | Acknowledgment and Agreement | $0.00 |
| Paul C. Helfgott M.D. | W-9 of Paul C. Helfgott M.D. | $0.00 |
| Paul Helfgott, M.D. | Acknowledgment and Agreement | $0.00 |
| Paul Helfgott, M.D. | Acknowledgment And Agreement | $0.00 |
| Paul Helfgott, M.D. | Acknowledgment And Agreement | $0.00 |
| Paul Sugiharto | Letter of Acknowledgement | $0.00 |
| Paul Sugiharto | Letter of Acknowledgement | $0.00 |
| PCM PC Mall | Order No. s10062017 | $0.00 |
| PCM Sales | Print Quote | $0.00 |
| PCM Sales, Inc. | Purchase Order | $0.00 |
| Pediatrix Medical Group of California, A Professional Corporation | First Amendment to Neonatology Agreement | $0.00 |
| Pediatrix Medical Group of California, A Professional Corporation | Neonatology Agreement | $0.00 |
| Peter A. Ripper & Associates, Inc. | PARA Comprehensive Charge Master Audit | $0.00 |
| Peter K. Fung, M.D. | W-9 Form for Peter K. Fung, M.D. of Comprehensive Cardiovascular Specialists | $0.00 |
| Pharmacy OneSource, Inc. | OneSource Renewal Agreement | $0.00 |
| Philips Healthcare | Quote | $0.00 |
| Philips Healthcare | Quote | $0.00 |
| Philips Image Guided Therapy Corporation | Adventist Health Price Agreement AH-CA-161 | $0.00 |
| Philips Image Guided Therapy Corporation | Service Agreement Full Care | |
| Philips Medical Capital | Finance Proposal | $7,996.54 |
| Philips Medical Capital | Finance Proposal | |
| Philips Medical Capital, LLC | Lease Agreement | |
| Philips Medical Systems | Purchase Order No. 101973 | $130,041.57 |
| Philips Medical Systems | Purchase Order No. 090320 | |
| PHS Staffing | Supplemental Staffing Services Agreement | |
| Physician Assistant Specialist - California, Inc. | Services Agreement | $1,700.00 |
| Physician Assistant Specialist - California, Inc. | Hospital Services Agreement | |
| Physician Assistant Specialists-California, Inc. | Services Agreement | |
| Physicians' HealthWays IPA | Healthcare Services Risk Sharing Agreement Exhibit A | $0.00 |
| Physicians' Healthways IPA | Amendment I to the Healthcare Services Risk Sharing Agreement | $0.00 |
| Physicians' Healthways IPA | Amendment 1 to the Healthcare Services Risk Sharing Agreement | $0.00 |
| PICC RNs Plus, Inc. | Agreement for Supplemental Staffing Agencies | $0.00 |
| Po Zan Chen Medical Corp | W-9 Form | $0.00 |
| Po Zan Chen, M.D. | Letter of Acknowledgement | $0.00 |
| Po Zan Chen, M.D. | Letter re: Intent to Terminate the Emergency Room on-call Agreement | $0.00 |
| Posner Healthcare Consulting | Letter Agreement re: Consulting Services Agreement | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Posner Healthcare Consulting Corporation | Questionnaire | $9,000.00 |
| Posner Healthcare Consulting Corporation (Barry Lionel Posner) | Confidentiality Agreement | |
| Precision Dynamics Corporation | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Med/Surg | $10,519.77 |
| Pre-employ.com, Inc. | Master Services Agreement | $7,563.73 |
| Preferred Healthcare Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Premier Healthcare Alliance, L.P. | Business Associate Addendum | $0.00 |
| Premier Healthcare Solutions, Inc. | Business Associate Addendum | |
| Premier Healthcare Solutions, Inc. | Second Amendment and Termination Agreement | $19,500.00 |
| Premier Healthcare Solutions, Inc. | Solution Exhibit | |
| Prestige Pulmonary Consultants Inc. | Amendment I Intensivist Services Agreement | $0.00 |
| Prime Time Healthcare | Supplemental Staffing Services Agreement | $0.00 |
| Private Healthcare Systems, Inc. | Amendment of PHCS Participating Facility Agreement | $0.00 |
| ProCare One Nurses | Supplemental Staffing Services Agreement | $0.00 |
| PROCEL Corporation | Supplemental Staffing Services Agreement | $0.00 |
| ProEd Consulting and Staffing | Supplemental Staffing Services Agreement | $0.00 |
| ProLink Healthcare, LLC | Services Agreement | $0.00 |
| Propio LS, LLC | Language Services Agreement for Interpretation Services | $11,985.88 |
| Prospect Health Plan | Hospital Services Agreement | $0.00 |
| Prospect Health Plan, Inc. | Hospital Services Agreement | $0.00 |
| Prospect Health Plan, Inc. | Hospital Services Agreement | $0.00 |
| Prospect Health Plan, Inc. | Email re: Termination of the Hospital Services Agreement | $0.00 |
| Prospect Medical | Notice of Amendment re: Medi-Cal Addendum for APL 19-001 | $0.00 |
| Prospect Medical Systems, Inc. | Email Chain with Prospect Medical Systems, Inc. re: Prospect/Beverly Hospital Negotiations | $0.00 |
| Protocol Agency | Supplemental Staffing Services Agreement | $0.00 |
| Providence Health Network | Hospital Services Agreement | $0.00 |
| Providence Health Network, Inc. | Hospital Services Agreement | $0.00 |
| Providence Health Network, Inc. | Hospital Services Agreement | $0.00 |
| Prudential Overall Supply | Addendum "A" Price Structure for Beverly Hospital | $19,452.40 |
| Prudential Overall Supply | Service Rental Agreement | |
| Q-Centrix, LLC | Master Agreement | $2,265.56 |
| Quest Diagnostics | Hospital Third-Party Billing Agreement | $98,021.29 |
| Quest Diagnostics Incorporated | Pricing Evaluation and Proposal | $0.00 |
| Quincy MD, LLC., d.b.a. HealthPro Network | Supplemental Staffing Services Agreement | $0.00 |
| Ravin Rupani | Acknowledgment and Agreement | $0.00 |
| Regal Medical Group (IPA) Caduceus Medical Group Greater Covina Medical Group Rancho Family Medical Group | Hospital Services Agreement | $0.00 |
| Regal Medical Group (IPA) Caduceus Medical Group Greater Covina Medical Group Rancho Family Medical Group | Hospital Services Agreement | $0.00 |
| Registry Network, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Rehabailities Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Rehabailities Inc. | Attachment III HIPAA Business Associate Agreement (with Security) | $0.00 |
| Renal Payer Solutions, LLC | Hospital Services Agreement | $0.00 |
| Renal Payer Solutions, LLC | Hospital Services Agreement | $0.00 |
| Renal Payer Solutions, LLC | Medicare Advantage Contract Amendment | $0.00 |
| Resource Health Care | Supplemental Staffing Services Agreement | $0.00 |
| Resource Health Care | Attachment V HIPAA Business Associate Agreement (with Security) | $0.00 |
| Restorix Health, Inc. | Sixth Amendment to Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Fourth Amendment to the Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Fifth Amendment to the Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Letter Agreement re: Aurix System Procedures as Part of the Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Sixth Amendment to Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Seventh Amendment to Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Letter re: Termination of the Seventh Amendment | $0.00 |
| Restorix Health, Inc. | Eighth Amendment to Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Letter re: Termination Agreement | $0.00 |
| RHA | Healthy Families/Medi-Cal for Children Campaign | $0.00 |
| Rio Hondo Community College District | Evidence of Coverage | $0.00 |
| RL Solutions | Order Form | $0.00 |
| RMJ2 LLC dba Arise CareStaff | Supplemental Staffing Services Agreement | $0.00 |
| Robert A. Orlando M.D. | W-9 Form for Robert A. Orlando M.D. | $0.00 |
| Robert A. Orlando M.D. | W-9 Form for Robert A. Orlando M.D. | $0.00 |
| Robert A. Orlando, M.D., Ph D. | Acknowledgment and Agreement | $0.00 |
| Robert A. Orlando, M.D., Ph D. | Medical Director Agreement Pathology Department | $0.00 |
| Robert A. Orlando, M.D., Ph.D. | Medical Director Agreement - Pathology Department | $0.00 |
| Robert A. Orlando, MD, PhD Medical Director Anatomic Pathology and Clinical Laboratory | Vendor/Contract Evaluation | $0.00 |
| Robert A. Orlando, MD, PhD Medical Director Anatomic Pathology and Clinical Laboratory | Vendor/Contract Evaluation | $0.00 |
| Sadiant Health, LLC | Healthcare Staffing Agreement (Temporary Staffing) | $35,981.25 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| San Gabriel Valley Perinatal Medical Group | Medical Directorship Agreement | $0.00 |
| San Gabriel Valley Perinatal Medical Group | Medical Directorship Agreement | $0.00 |
| San Gabriel Valley Perinatal Medical Group | Professional Services and Directorship Agreement | $0.00 |
| San Gabriel Valley Perinatal Medical Group | Professional Services and Directorship Agreement | $0.00 |
| San Gabriel Valley Perinatal Medical Group Inc. | Business Associate Agreement | $0.00 |
| San Gabriel Valley Perinatal Medical Group Inc. | Business Associate Agreement | $0.00 |
| Sandra Nieto, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Sandra Nieto, M.D. | Letter re: Right to Terminate ER on call Agreement Contract in 30 days | $0.00 |
| Sandy S. Koh M.D., Inc. | W-9 Form | $0.00 |
| Sandy Soonchung Koh, M.D. | Emergency Room On-Call Agreement | $0.00 |
| SCAN | Agreement for the Provision of Hospital Service (Fee for Service) | $0.00 |
| SCAN | General Terms and Conditions and Summary Sheet for the SCAN Health Plan Provider Agreement | $0.00 |
| SCAN Health Plan | Letter re: DHCS Downstream Requirements Addendum | $0.00 |
| SCAN Health Plan | DHCS Downstream Requirements Addendum to the Agreement | $0.00 |
| SCAN Health Plan | Letter re: Termination of the Agreement | $0.00 |
| Sean Kim, M.D. | Letter re: Intent to Terminate the Call Coverage Agreement | $0.00 |
| Sean Kim, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Sebia Inc | Reagent Rental Agreement | $5,122.43 |
| SecureDocs Inc | Purchase Order No. 082667 | $0.00 |
| SecureDocs Inc | Order Form | $0.00 |
| SeeChange Health Insurance | Health Care Services Agreement | $0.00 |
| Shaheen Iqbal, M.D. Inc. | W-9 Form | $0.00 |
| Shan Chu | Letter of Acknowledgement | $0.00 |
| Shan Chu | Letter of Acknowledgement | $0.00 |
| Shang (Michael) Chai, M.D. | Emergency Room on-call Agreement | $0.00 |
| Shang (Michael) Chai, M.D. | Emergency Room on-call Agreement | $0.00 |
| ShiftWise | HIPAA Business Associate Agreement (With Security) | $1,659,105.67 |
| ShiftWise | HIPAA Business Associate Agreement (With Security) | |
| Shin Miyata, M.D. | Letter re: Intent to Terminate the Call Coverage Agreement | $0.00 |
| Shin Miyata, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Shred-It LLC | Business Associate Agreement | $0.00 |
| Sidney Friedman, M.D. | Medical Director Agreement | $0.00 |
| Siemens Healthcare | Purchase Order #: 082093 | $112,009.34 |
| Siemens Healthcare Diagnostics inc. | Supplement to Master Equipment and Products Agreement | $0.00 |
| Siemens Healthcare Diagnostics inc. | Master Equipment and Products Agreement | $0.00 |
| Siemens Healthcare Diagnostics inc. | Amendment to the Supplement to the Master Equipment and Products Agreement | $0.00 |
| Siemens Healthcare Diagnostics inc. | Service Agreement Terms and Conditions | $0.00 |
| Sierra Medical Group | Hospital Services Agreement | $0.00 |
| Sierra Medical Group | Hospital Services Agreement | $0.00 |
| Silvercord, LLC | Neuromonitoring Agreement | $900.00 |
| Siyuan Jing | Letter of Acknowledgement | $0.00 |
| Siyuan Jing | Letter of Acknowledgement | $0.00 |
| Sk Surgical Services Inc | W-9 Form | $0.00 |
| Smith & Nephew, Inc. | Group Purchasing Agreement, Regenerative Skin Grafting Products | $31,382.85 |
| Smith & Nephew, Inc. | Consignment Agreement | |
| Smiths Medical ASD, Inc. | Pump and Software Agreement | $176.68 |
| Sodexo America, LLC | Letter re: Management Agreement | $0.00 |
| Sodexo America, LLC | Management Agreement | $0.00 |
| Sodexo Operations, LLC | Letter re: Management Agreement | $0.00 |
| Song Chao, M.D. | Emergency Room on-call Agreement | $0.00 |
| Sophos Limited | License Schedule | $0.00 |
| Soumitra Sarkar, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Soumitra Sarkar, M.D. | Letter of Acknowledgement | $0.00 |
| Soumitra Sarkar, M.D. | Letter re: Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Soumitra Sarkar, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Soumitra Sarkar, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Southern California Children's Healthcare Network | Hospital/Network Risk Pool Agreement | $0.00 |
| Southern California Children's Healthcare Network | Amendment to the Hospital Network Risk Pool Agreement | $0.00 |
| Southern California Children's Healthcare Network | Amendment to the Hospital Network Risk Pool Agreement | $0.00 |
| Spectrum Reach | Contract Accepted and Agreed to Signature Page | $0.00 |
| Spectrum Reach | New Client Application & Terms and Conditions | $0.00 |
| SpeedTrack Inc. | Business Associate Agreement | $0.00 |
| SpeedTrack Inc. | Non-Public CUPID Proposal | $0.00 |
| SpeedTrack Inc. | SpeedTrack CUPID Master License Agreement | $0.00 |
| Sprint Solutions, Inc. | Service Agreement | $0.00 |
| Square 9 Softworks | Enterprise Content Management Proposal | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Square 9 Softworks | Document Management Project | $0.00 |
| State of California Health and Human Services Agency Department of Health Care Services | Letter re: Medi-cal Managed Care Health Plan Guidance on Network Provider Status | $0.00 |
| Stephanee Hethumuni, M.D. | Acknowledgment And Agreement | $0.00 |
| Stephanee Hethumuni, M.D. | Acknowledgment And Agreement | $0.00 |
| Stephen Chen | Letter of Acknowledgement | $0.00 |
| Stephen Chen | Letter of Acknowledgement | $0.00 |
| Stephen Eng | Exhibit C Anesthesiologists Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Stephen K. Eng, D.O. | Emergency Room On-Call Agreement | $0.00 |
| Stephen K. Eng, D.O. | Letter re: Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Stephen K. Eng, D.O. | Letter re: Intent to Terminate Obstetric Anesthesiology On-Call Agreement | $0.00 |
| Stephen Lee, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Stephen Lee, MD | Letter re: Intent to Terminate the Medical Agreement for the Comprehensive Perinatal Services Program | $0.00 |
| Stephen P Chen MD | Letter of Acknowledgement | $0.00 |
| Stephen P Chen MD | Letter of Acknowledgement | $0.00 |
| Stephenson, Acquisto & Colman | Business Associate Agreement | $9,489.81 |
| Steris Corp | Purchase Order No. 113967 | $51,639.45 |
| Steve S. Bae, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Steve S. Bae, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Steve Tseng | Letter of Acknowledgement | $0.00 |
| Steve Tseng | Letter of Acknowledgement | $0.00 |
| Stryker Instruments | Purchase Order No. 084827 | |
| Stryker Instruments | Group Purchasing Agreement dated April 1, 2021, for pulse lavage products and accessories | |
| Stryker Instruments | Group Purchasing Agreement dated November 1, 2021, for surgical automatic tourniquet systems and accessories. | |
| Stryker Instruments | Group Purchasing Agreement dated April 1, 2021, for orthopedic bone cement accessories. | $173,912.64 |
| Stryker Instruments | Group Purchasing Agreement dated May 1, 2022, for orthopedic power tools and accessories. | |
| Stryker Instruments | Group Purchasing Agreement dated November 1, 2020, for liquid medical waste management systems. | |
| Stryker Orthopaedics, a Part of Howmedica Osteonics Corp. | Single Site Product Pricing Agreement | |
| Stryker Orthopaedics, a Part of Howmedica Osteonics Corp. | Amendment to the Single Site Product Purchase Agreement | $1,227,214.53 |
| Stryker Orthopaedics, a Part of Howmedica Osteonics Corp. | Amendment to the Single Site Product Purchase Agreement | |
| Summit Healthcare Services, Inc | Software and Services Proposal | $0.00 |
| Summit Healthcare Services, Inc | Business Associate Agreement | $0.00 |
| Summit Healthcare Services, Inc | Integration Services Proposal | $0.00 |
| Summit Healthcare Services, Inc | Demonstration Site Agreement | $0.00 |
| Summit Healthcare Services, Inc | Summit Exchange Upgrade | $0.00 |
| Summit Healthcare Services, Inc | 1st Addendum to License Agreement | $0.00 |
| Summit Healthcare Services, Inc. | Summit Exchange Proposal | $0.00 |
| Sun Clinical Laboratories | Laboratory Services Agreement | |
| Sun Clinical Laboratories | Letter re: Routine Orders and STAT for Pre-Op | $3,744.00 |
| Sun Clinical Laboratories | Laboratory Services Agreement Amendment | |
| SWA Architects | Letter Proposal re: A&E Design Fee Proposal - Omni Cell Equipment Replacement | $2,034.00 |
| Symantec Corp | Purchase Order #058155 | $0.00 |
| Symantec Corporation | Sales Proposal Symantec SSL Certificate | $0.00 |
| Sysmex America, Inc. | Group Purchasing Agreement–Clinical Laboratory Products and Services | $8,788.39 |
| Sysmex America, Inc. | (Urinalysis Analyzers, Reagents, Consumables and Service) | |
| Taft Linen Services, LLC | Linen Service Agreement | $0.00 |
| Tailored Healthcare Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Taller Dos Flores | Letter Proposal re: Laboratory Remodel- Package 2 and Additional Services 5 - Analyzer Installation | $0.00 |
| Tameem Alhayya MD | Letter of Acknowledgement | $0.00 |
| Tameem Alhayya MD | Letter of Acknowledgement | $0.00 |
| Tameem Alhayya MD | Letter of Acknowledgement | $0.00 |
| Tameem Alhayya MD | Acknowledgment And Agreement | $0.00 |
| Techguard Security | AIG Vulnerability Assessment Rules of Engagement | $0.00 |
| Techguard Security | AIG Vulnerability Assessment Rules of Engagement | $0.00 |
| TelePacific Communications | Service Agreement | |
| TelePacific Communications | Service Agreement | $17,161.36 |
| TelePacific Communications | Service Agreement | |
| Teresa S. Hernandez, Meditation Facilitator | Business Associated Agreement | $740.00 |
| Terumo Medical Corporation | Purchase Agreement | $4,920.73 |
| Than Kyaw | Letter of Acknowledgement | $0.00 |
| The Advisory Board Company | Letter Agreement re: Extension of Memberships | $0.00 |
| The American National Red Cross, Southern California Region | American Red Cross Blood Services Agreement | $148,837.10 |
| The Data Systems Group of California, Inc. | Software License Agreement and Equipment Purchase Schedule | $0.00 |
| The Data Systems Group of California, Inc. | Software License Agreement and Equipment Purchase Schedule | $0.00 |

Exhibit A
Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| The Good Life Staffing | Supplemental Staffing Services Agreement | $0.00 |
| The Medical Ultrasound Group | Vendor/Contract Evaluation | $40,895.00 |
| The MPB Group, LLC | Statement of Work re: Translation Services | $0.00 |
| The Spectranetics Corporation | Disposable Products Agreement | $0.00 |
| Three Rivers Provider Network | Letter re: Reference Guide | $0.00 |
| Three Rivers Provider Network | Three Rivers Provider Network Agreement with Beverly Hospital | $0.00 |
| TIAA Commercial Finance, Inc. | Copy Rental Agreement | |
| TIAA Commercial Finance, Inc. | Sales Order Agreement | |
| TIAA Commercial Finance, Inc. | Copy Rental Agreement | $26,753.00 |
| TIAA Commercial Finance, Inc. | Copy Rental Agreement | |
| TIAA Commercial Finance, Inc. | Rental Agreement | |
| Tinosh Zand | Exhibit A - Employee's Obligation Concerning Medical Staff Membership and Contract Relationships | $0.00 |
| T-Mobile Financial LLC | Equipment Installment Plan (EIP) Contract and Disclosures Retail Installment Contract for James Jaworski | |
| T-Mobile Financial LLC | Equipment Installment Plan (EIP) Contract and Disclosures Retail Installment Contract for Rudy Silva | $1,539.40 |
| T-Mobile USA, Inc. | Disclosure Informing Company About Apple Business Manager and Company Authorization | |
| TokBox | Letter re: Guidance on Utilizing MEDITECH HER During Covid-19 | $0.00 |
| Toyota-Lift of Los Angeles | Planned Maintenance Agreement | $0.00 |
| TPx | Equipment Addendum to the Telecommunications Account Agreement | $0.00 |
| TPx Communications | Service Agreement | $0.00 |
| TPx Communications | Service Agreement | $0.00 |
| TPx Communications | Master Service Agreement | $0.00 |
| TPx Communications | Service Agreement | $0.00 |
| TPx Communications | Service Agreement | $0.00 |
| TPx Communications | Service Agreement | $0.00 |
| TPx/DSCI | Discontinuance Notice | $0.00 |
| Travel Nurse Across America, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement–Med/Surg Distribution (Specialty Distribution Respiratory Therapy and Anesthesia Products) | $1,894.00 |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement–Med/Surg (General Orthopedic Trauma Products) | |
| TRL Systems Inc | Purchase Order No. 073253 re: Lab Door Access Control | $2,819.83 |
| Trustaff Travel Nurses | Supplemental Staffing Services Agreement | $0.00 |
| Truven Health Analytics Inc. an IBM Company | Order Form Cover Sheet re: Licensee Agreement | $0.00 |
| Typenex Medical, LLC | Supply Agreement | $5,545.81 |
| Typenex Medical, LLC | Supply Agreement - 1st Amendment to Agreement | |
| U.S. TelePacific Corp. | Master Service Agreement | |
| U.S. TelePacific Corp. dba TelePacific Communications | Telecommunications Account Agreement | $17,161.36 |
| Umakant Khetan M.D. | W-9 Form | $0.00 |
| Unicare Pharmacy Inc, dba MedicoRX Specialty Pharmacy | Ancillary Services Agreement | $0.00 |
| United Healthcare | All Payer Appendix | $0.00 |
| United Healthcare | Hospital Performance Based Compensation (HPBC) Program | $0.00 |
| United Healthcare | Hospital Performance Based Compensation (HPBC) Program re: Hospital Performance Report | $0.00 |
| United Healthcare | Quick Reference Guide - Getting Started - Accessing Link | $0.00 |
| United HealthCare Insurance Company | Amendment to Participation Agreement | $0.00 |
| United Healthcare Insurance Company, on behalf of itself, PacifiCare of California, and its other affiliates | Facility Participation Agreement | $0.00 |
| United HealthCare Insurance Company, on Behalf of Itself, PacifiCare of California, and its Other Affiliates | Facility Participation Agreement | $0.00 |
| United Healthcare Insurance Company, on behalf of itself, UHC of California doing business as UnitedHealthcare of California, United Healthcare Benefits Plan of California and its other affiliates | Amendment to the Facility Participation Agreement | $0.00 |
| United Healthcare Insurance Company, on behalf of itself, UHC of California doing business as UnitedHealthcare of California, United Healthcare Benefits Plan of California and its other affiliates | Amendment to the Facility Participation Agreement | $0.00 |
| United Staffing Solutions, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| UnitedHealthcare | Letter re: Notification of Increase of Charge Description Master | $0.00 |
| UnitedHealthcare | Hospital Performance Based Compensation Program Hospital Performance Report | $0.00 |
| UnitedHealthcare Insurance Company, Contracting on Behalf of Itself, UHC of California Doing Business as UnitedHealthcare of California, UnitedHealthcare Benefits Plan of California, and Other Entities that are United's Affiliates | Amendment to the Facility Participation Agreement | $0.00 |
| Universal Care, Inc. | Hospital Services Agreement | $0.00 |

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Universal Care, Inc. | Hospital Services Agreement | $0.00 |
| Universal Care, Inc. dba: Brand New Day and Universal Care Medical Group | Hospital Services Agreement | $0.00 |
| Universal Medical | Full Service Contract | $0.00 |
| Universal Medical | Full Service Contract | $0.00 |
| Universal Medical Resources, Inc. | Purchase Order No. 097276 | $0.00 |
| Universal Protection Service, LP d/b/a Allied Universal Security Services | Security Professional Service Agreement | $0.00 |
| Universal Protection Service, LP d/b/a Allied Universal Security Services | Security Professional Service Agreement | $0.00 |
| VativoRx, LLC | Mutual Non-Disclosure Agreement | $0.00 |
| Vendormate, Inc. | Master Service Agreement | $0.00 |
| Verity Health | Business Associate Agreement | $0.00 |
| VigiLanz Corporation | Business Associate Agreement | $0.00 |
| VigiLanz Corporation | Software as a Service (SaaS) Agreement | $0.00 |
| Vijay Dhawan, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Vijay M. Dhawan | W-9 for Vijay M. Dhawan | $0.00 |
| VMWare Inc. | Purchase Order No. 063222 | $0.00 |
| Volcano Corporation | Disposable Products Agreement | $0.00 |
| Weiji Xu M.D. Inc. | W-9 for Weiji Xu M.D. Inc. | $0.00 |
| Weiji Xu, MD, Inc. | Amendment No. 1 to the Anesthesiology Coverage Agreement | $0.00 |
| WellCare of California, Inc. formerly Easy Choice Health Plan, Inc. | Amendment to the Participating Provider Agreement | $0.00 |
| Wendy Beesley | Physician Assistant Student General Clerkship Objectives/Emergency Room Privileges | $0.00 |
| Western University of Health Sciences/ Physician Assistant Program | Affiliation Agreement | $0.00 |
| Westways Staffing Services, Inc. | Clinical Contracted Training Agreement | $0.00 |
| Westways Staffing Services, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Wiji Xu, MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement | $0.00 |
| Wiji Xu, MD, Inc. | Amendment 2 to Anesthesiology Coverage Agreement | $0.00 |
| William Chang | Letter of Acknowledgement | $0.00 |
| William Chang | Letter of Acknowledgement | $0.00 |
| William Michael Stemier, Inc. dba Delta Health Systems | Network Provider Agreement | $0.00 |
| William W. Hung, M.D. | Medical Director Agreement Health/Community Outreach | $0.00 |
| Winthrop | Confidential Lease Summary | $0.00 |
| Wolters Kluwer Health, Inc. | eBook Order Form | $0.00 |
| W.W. Grainger, Inc. | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Med/Surg | $6,892.28 |
| Wynden Stark LLC dba GQR Global Markets | Supplemental Staffing Services Agreement | $0.00 |
| Xecurify Inc | Renewal Invoice of WP LDAP Basic Authentication Plan and Support | $0.00 |
| Xerox Corporation | Lease Agreement and Purchase Order No. 081916 | $0.00 |
| Yacoub L. Atef, M.D. | Letter re: Initiating an Emergency Call Panel for Urology | $0.00 |
| Yacoub L. Atef, M.D. | Letter re: Initiating an Emergency Call Panel for Urology | $0.00 |
| Yan Ping Zhang, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| York Medical Physics | Independent Contractors Agreement | $0.00 |
| Yung R. Cho, M.D. | Emergency Department Orthopedics On-Call Agreement | $0.00 |
| Yvette Gomez | Email re: Budget 2013 Update | $0.00 |
| Zembo Medical Mail Network, Inc. | Medical Document Delivery Services Agreement | $13,380.00 |
| Zhenkai Song | W-9 Form for Zhenkai Song | $0.00 |
| Zhenkai Song, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Zhenkai Song, M.D. | Letter re: Notice of Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Zimmer US, Inc. d.b.a. Zimmer Biomet, Inc. | Group Purchasing Agreement–Med/Surg (General Orthopedic Trauma Products) | $45,366.25 |
| Zoll Medical Corporation | Premier Healthcare Alliance, L.P. Group Purchasing Agreement – Capital Equipment CONTRACT NUMBER: PP-CA-528 | $35,764.17 |
| Zoll Medical Corporation | Extended Warranty Contract | |
| Zoom Video Communications, Inc. | Business Associate Agreement | |
| Zoom Video Communications, Inc. | Order Form No. Q829216 re: Standard Pro Annual | $899.40 |
| Zoom Video Communications, Inc. | Business Associate Agreement | |
| Zynx Health Incorporated | License Agreement re: ZynxOrder Foundation, Zynx AuthorSpace, and ZynxEvidence | $0.00 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

222 N Pacific Coast Highway, 3rd Floor, El Segundo, CA 90245

A true and correct copy of the foregoing document entitled (*specify*): Notice to Counterparties to Executory Contracts
and Unexpired Leases of the Debtors that may be Assumed and Assigned

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 06/09/2023          , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☑ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*)    06/09/2023          , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☑ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)    06/09/2023          , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☑ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 06/09/2023 | Jonathan J. Thomson | /s/ Jonathan J. Thomson |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

# SERVICE LIST (via NEF)

| CreditorName | Email |
|---|---|
| Megan M Adeyemo | madeyemo@grsm.com; asoto@grsm.com |
| David E Ahdoot | dahdoot@bushgottlieb.com; kprestegard@bushgottlieb.com |
| Joseph M Ammar | ammar@millercanfield.com |
| Scott E Blakeley | seb@blakeleyllp.com; ecf@blakeleyllp.com |
| Joseph P Buchman | jbuchman@bwslaw.com; gmitchell@bwslaw.com |
| Adrian Butler | abutler@bushgottlieb.com |
| Augustus Curtis | augustus.t.curtis@usdoj.gov |
| David K Eldan | David.Eldan@doj.ca.gov, cynthia.gomez@doj.ca.gov |
| John-Patrick M Fritz | jpf@lnbyg.com; JPF.LNBYB@ecf.inforuptcy.com |
| Evelina Gentry | evelina.gentry@akerman.com; rob.diwa@akerman.com |
| Evan Gershbein | ECFpleadings@kccllc.com |
| Steven T Grubner | sgubner@bg.law, ecf@bg.law |
| Melissa Hamill | melissa.hamill@doj.ca.gov |
| Brian T Harvey | bharvey@buchalter.com |
| Robert M Hirsh | rhirsh@lowenstein.com |
| Darryl Jay Horowitt | dhorowitt@ch-law.com; bkasst@ch-law.com |
| David I Horowitz | david.horowitz@kirkland.com; keith.catuara@kirkland.com; terry.ellis@kirkland.com; elsa.banuelos@kirkland.com; ivon.granados@kirkland.com |
| Sonja Hourany | sonja.hourany@quinngroup.net; kadele@wgllp.com; lbracken@wgllp.com; shourany@ecf.courtdrive.com |
| Quinn Scott Kaye | kaye@millercanfield.com |
| Gary E Klausner | gek@lnbyg.com |
| Alexandria Lattner | alattner@sheppardmullin.com; ehwalters@sheppardmullin.com |
| Marc A Levinson | MALevinson@orrick.com; borozco@orrick.com |
| Ron Maroko | ron.maroko@usdoj.gov |
| Kenneth Misken | Kenneth.M.Misken@usdoj.gov |
| Kelly L Morrison | kelly.l.morrison@usdoj.gov |
| Tania M Moyron | tania.moyron@dentons.com; malka.zeefe@dentons.com; kathryn.howard@dentons.com; derry.kalve@dentons.com; glenda.spratt@dentons.com; DOCKET.GENERAL.LIT.LOS@dentons.com |
| Jennifer L Nassiri | JNassiri@sheppardmullin.com |
| Neli Nima Palma | neli.palma@doj.ca.gov |

## SERVICE LIST (via NEF)

| CreditorName | Email |
|---|---|
| Thomas Phinney | tphinney@ffwplaw.com;<br>akieser@ffwplaw.com;<br>docket@ffwplaw.com |
| Russell W Reynolds | rreynolds@ch-law.com;<br>bkasst@ch-law.com |
| Mary H Rose | mrose@buchalter.com |
| Nathan A Schultz | nschultzesq@gmail.com |
| Olivia Scott | olivia.scott3@bclplaw.com;<br>theresa.macaulay@bclplaw.com |
| Howard Steinberg | steinbergh@gtlaw.com;<br>pearsallt@gtlaw.com;<br>howard-steinberg-6096@ecf.pacerpro.com |
| Tamar Terzian | tamar@terzlaw.com;<br>sandra@terzlaw.com |
| United States Trustee (LA) | ustpregion16.la.ecf@usdoj.gov |
| Mark J Valencia | mvalencia@vclitigation.com |
| Emilio Eugene Varanini, IV | emilio.varanini@doj.ca.gov |
| Kevin Walsh | kevin.walsh@gtlaw.com |
| Kenneth K Wang | kenneth.wang@doj.ca.gov;<br>Jennifer.Kim@doj.ca.gov;<br>Stacy.McKellar@doj.ca.gov;<br>yesenia.caro@doj.ca.gov;<br>Christine.Murphy@doj.ca.gov |
| Sharon Z. Weiss | sharon.weiss@bclplaw.com;<br>raul.morales@bclplaw.com;<br>REC_KM_ECF_SMO@bclplaw.com |
| Roye Zur | rzur@elkinskalt.com;<br>cavila@elkinskalt.com;<br>lwageman@elkinskalt.com;<br>1648609420@filings.docketbird.com |

**SERVICE LIST (via First Class Mail)**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Office of the Attorney General of the United States | Attorney General of the United States | U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 |
| California Department of Health Care Services | California Department of Health Care Services | Jennifer Kent, Director | 1501 Capitol Avenue, Suite 4510 | | Sacramento | CA | 95814 |
| California Secretary of State | California Secretary of State | | 1500 11th Street | | Sacramento | CA | 95814 |
| California State Board of Pharmacy | California State Board of Pharmacy | | 1625 North Market Boulevard | | Sacramento | CA | 95834 |
| California Statewide  Communities Development Authority | California Statewide  Communities Development Authority | Chair | 1100 K Street, Suite 101 | | Sacramento | CA | 95814 |
| Center for Medicare and Medicaid Services | Center for Medicare and Medicaid Services | Steven Chickering, the Associate Regional Administrator | 90 – 7th Street, Suite 5-300 | | San Francisco | CA | 94103-6706 |
| Department of Health Care Services | Department of Health Care Services | Tanya Homman, Chief of Provider Enrollment Division | MS 4704, P.O. Box 997412 | | Sacramento | CA | 95899-7412 |
| Employment Development Dept. | Employment Development Dept. | | 722 Capitol Mall, MIC 92E | | Sacramento | CA | 95814 |
| Hanmi Bank | Hanmi Bank | Specialty Lending | 2010 Main St. Suite 590 | | Irvine | CA | 92614 |
| Hanmi Bank | Hanmi Bank | Specialty Lending | 1920 Main St. Suite 1140 | Attn Ben Sottile | Irvine | CA | 92614 |
| Hanmi Bank | Hanmi Bank | | 10180 Reseda Blvd | | Northridge | CA | 91324 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 |
| IRS | Internal Revenue Service | | 300 North Los Angeles Street | | Los Angeles | CA | 90012 |
| IRS | Internal Revenue Service | | 600 Arch Street | | Philadelphia | PA | 19101 |
| Office of the CA Attorney General | Office of the California Attorney General | Department of Justice | Jennifer Kim | 300 South Spring Street, Floor 9 | Los Angeles | CA | 90013 |
| Counsel to Hanmi Bank | Orrick, Herrington & Sutcliffe LLP | Brendan LaFountain | 400 Capitol Hall | | Sacramento | CA | 95814-4497 |
| Counsel to Hanmi Bank | Shulman Hodges & Bastian LLP | Michael J. Petersen | 100 Spectrum Center Drive, Suite 600 | | Irvine | CA | 92614 |
| State of California Employment Development Department | State of California Employment Development Department | Bankruptcy Group MIC 92E | P. O. Box 826880 | | Sacramento | CA | 94280-0001 |
| U.S. Department of Health & Human Services | U.S. Department of Health & Human Services | Alex M. Azar II, Secretary | 200 Independence Avenue, S.W. | | Washington | DC | 20201 |
| U.S. Department of Health and Human Services | U.S. Department of Health and Human Services | Angela M. Belgrove, Assistant Regional Counsel | Office of the General Counsel, Region IX | 90 7th Street, Suite 4-500 | San Francisco | CA | 94103-6705 |
| United States Attorney's Office | United States Attorneys Office | Central District of California | 312 North Spring Street | Suite 1200 | Los Angeles | CA | 90012 |
| United Stated Attorney's Office | United States Attorneys Office | Northern District of California | 150 Almaden Boulevard | Suite 900 | San Jose | CA | 95113 |
| United States Attorney General | United States Department of Justice | Ben Franklin Station | P. O. Box 683 | | Washington | DC | 20044 |
| Office of the United States Trustee | United States Trustee | Peter C. Anderson | Office of the UST/DOJ | 915 Wilshire Blvd., Suite 1850 | Los Angeles | CA | 90017 |
| Indenture Trustee | US Bank NA | | Po Box 70870 | | St Paul | MN | 55170-9690 |
| Chambers | USBC Central District of California | Hon. Sandra R. Klein | Edward R. Roybal Federal Building and U.S. Courthouse | 255 East Temple Street, Suite 1582 | Los Angeles | CA | 90012 |

**SERVICE LIST (via Electronic Mail)**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| TOP 30 | Abbott Laboratories Inc | Nathan Scott | nathan.scott@abbott.com |
| TOP 30 | Advantis Medical Staffing | Elayne Goldmane | goldman@advantismed.com |
| Counsel for Advantis Medical Staffing | Akerman LLP | Evelina Gentry and Anthony D. Sbardellati | evelina.gentry@akerman.com |
| TOP 30 | Alhambra Hospital Medical Center | Terry Chu | terrychu@alhambrahospital.com |
| TOP 30 | Allied Universal Security Services | Moises Rodriguez | moises.rodriguez@aus.com |
| Attorneys for the City of Montebello | Alvarez-Glasman & Colvin | Stephen T. Owens and Christy M. Garcia | sowens@agclawfirm.com; cgarcia@agclawfirm.com |
| TOP 30 | Arthrex, Inc | Carla Pitcher | Carla.Pitcher@arthrex.com |
| TOP 30 | Axis Spine Llc | DD Mate | dmate@axisspineco.com |
| TOP 30 | Baxter Healthcare Corp | Yolieth Bazan Matamoros | yolieth_bazan@baxter.com |
| Counsel to Baxter Healthcare Corporation | Blakeley LC | Scott E. Blakeley | SEB@BlakeleyLC.com |
| TOP 30 | Boston Scientific Corp | Kathleen Homsab | Kathleen.homsab@bsci.com |
| Counsel for Sodexo | Brown McGarry Nimeroff LLC | Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| Counsel to Proposed DIP Lender | Bryan Cave Leighton Paisner LLP | Eric S. Prezant | eric.prezant@bclplaw.com |
| Counsel to Proposed DIP Lender | Bryan Cave Leighton Paisner LLP | Vanessa Sunshine and Sharon Weiss | vanessa.sunshine@bclplaw.com; sharon.weiss@bclplaw.com |
| Counsel for United Nurses Associations of California/Union of Health Care Professionals | Bush Gottlieb, A Law Corporation | David E. Ahdoot, Kirk M. Prestegard and Adrian R. Butler | dahdoot@bushgottlieb.com; kprestegard@bushgottlieb.com; abutler@bushgottlieb.com |
| TOP 30 | California Department Of Health Care | Tomas J. Aragon | D'Andria.Lewis@dhcs.ca.gov; Christine.Oguro@dhcs.ca.gov |
| California Department of Public Health | California Department of Public Health | Stephanie Spich | stephanie.spich@cdph.ca.gov |
| California Statewide  Communities Development Authority | California Statewide  Communities Development Authority | James Hamill | jhamill@cscda.org |
| TOP 30 | Cepheid Inc. | Susan Jose | susan.jose@cepheid.com |
| TOP 30 | Cloudwave | Loraine Sarno | lsarno@insightinvestments.com |
| TOP 30 | Constellation New Energy-Gas | Zachary Kecyzkecy | ZacharyKecyzkecy@spectrum-nrg.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Dentons US LLP | Tania M. Moyron, Samuel R. Maizel and Rebecca M. Wicks | tania.moyron@dentons.com; samuel.maizel@dentons.com; rebecca.wicks@dentons.com |
| Counsel for Medico Professional Linen Service and American Textile Maintenance | Elkins Kalt Weintraub Reuben Gartside LLP | Roye Zur | rzur@elkinskalt.com |
| TOP 30 | First Financial Holdings Llc | Ricardo Oseguera | roseguera@ffequipmentleasing.com |
| Counsel to Indenture Trustee | Greenberg Traurig, LLP | Colleen Murphy, Kevin Walsh | Colleen.Murphy@gtlaw.com; Kevin.Walsh@gtlaw.com |
| Proposed DIP Lender | Hilco Real Estate | Attn Gary C. Epstein, Ryan Lawlor, Neil Aaronson and Robert Lubin | gepstein@hilcoglobal.com; rlawlor@hilcoglobal.com; NAaronson@hilcoglobal.com; RLubin@hilcoglobal.com |
| TOP 30 | Huntington Technology Finance | Brent McQueen | brent.a.mcqueen@huntington.com |
| Counsel to Stalking Horse Purchaser | Jones Day | Joshua M. Mester and Catherine A. Ehrgott | jmester@jonesday.com; cehrgott@JonesDay.com |
| TOP 30 | Keenan and Associates | Eric Rodriguez | erodriguez@keenan.com |
| Counsel for Portage Point Partners, LLC, Triple P Securities, LLC, and Triple P RTS, LLC | Kirkland & Ellis LLP | David I. Horowitz | David.Horowitz@kirkland.com |
| Counsel for Portage Point Partners, LLC, Triple P Securities, LLC, and Triple P RTS, LLC | Kirkland & Ellis LLP | Ryan Blaine Bennett, P.C. | ryan.bennett@kirkland.com |
| Counsel for Hanmi Bank | Law Office of Nathan A. Schultz, P.C. | Nathan A. Schultz, Esq. | nschultzesq@gmail.com |
| Counsel to Medline Industries, LP | Lowenstein Sandler LLP | Robert M. Hirsh and Phillip Khezri | mhirsh@lowenstein.com; pkhezri@lowenstein.com |
| TOP 30 | Medical Information Technology, Inc | Goretti Medeiros | gmedeiros@meditech.com |
| TOP 30 | Medical Solutions LLC | Ruben Ramirez | Nick.Rudman@medicalsolutions.com; brian.koenig@koleyjessen.com |
| TOP 30 | Medline Industries Inc | Brent Fogel | bfogel@medline.com |
| TOP 30 | Medstar Anesthesia Services Inc | Robert Resnick | robert.amedinc@gmail.com |
| National Association of Attorneys General | National Association of Attorneys General | | support@naag.org |
| TOP 30 | Nixon Peabody Llp | Jennifer O'Neal | joneal@nixonpeabody.com |
| TOP 30 | Noridian Healthcare Solutions, LLC | Theresa Pachel | JE-ERS@noridian.com |
| TOP 30 | Office of Inspector General (OIG) | Nicole Caucci | Nicole.Caucci@oig.hhs.gov |
| Attorney General of California | Office of the Attorney General | Emilio Varanini, Supervising Deputy Attorney General | Emilio.Varanini@doj.ca.gov |
| Attorney General of California | Office of the Attorney General | Neli Palma and Melissa Hamill | Neli.Palma@doj.ca.gov; Melissa.Hamill@doj.ca.gov |
| Attorney General of California | Office of the Attorney General | Roma Patel, Deputy Attorney General | Roma.Patel@doj.ca.gov |
| Office of the Attorney General of California | Office of the Attorney General of California | Consumer Law Section | Scott.Chan@doj.ca.gov |
| Deputy General Counsel to California Department of Health Care Services | Office of the California  Attorney General | Department of Justice | Kenneth.Wang@doj.ca.gov |
| TOP 30 | Outset Medical Inc | Andy Rabon | arabon@outmedical.com |
| TOP 30 | Philips Healthcare | Jose Rivera | jose.rivera@philips.com |

**SERVICE LIST (via Electronic Mail)**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| TOP 30 | Private Attorney General Act (PAGA) | Jarrod Salinas | jarrod@phoenixclassaction.com |
| Counsel for California Statewide Communities Development Corporation dba CSDA | Richards, Watson & Gershon | Stephen D. Lee | slee@rwglaw.com |
| TOP 30 | Shiftwise | Jennifer Folds | jennifer.folds@medefis.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Sills Cummis & Gross P.C. | Andrew Sherman and Boris Mankovetskiy | asherman@sillscummis.com; bmankovetskiy@sillscummis.com |
| TOP 30 | Sodexho Inc & Affiliates | Luis Lunalluna | LuisLunalluna@beverly.org |
| TOP 30 | Stryker Endoscopy | Joe Gallinatti | joe.gallinati@stryker.com |
| TOP 30 | Stryker Instruments | Donovan Reiley | donovan.reiley@stryker.com |
| TOP 30 | Stryker Orthopedics | Trent Zaks | TrentZaks@stryker.com |
| U.S. Department of Health and Human Services, among other agencies and departments of the United States | United States Department of Justice | Civil Division | augustus.t.curtis@usdoj.gov |
| U.S. Department of Health and Human Services, among other agencies and departments of the United States | United States Department of Justice | Civil Division | augustus.t.curtis@usdoj.gov |
| Office of the United States Trustee | United States Trustee | Peter C. Anderson | hatty.yip@usdoj.gov; Michael.Jones4@usdoj.gov |
| Indenture Trustee | US Bank NA | Christopher H. Gehman Vice President, Global Corporate Trust Services | christopher.gehman@usbank.com |