SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
JUSTIN R. BERNBROCK (admitted *pro hac vice*)
CATHERINE JUN (admitted *pro hac vice*)
ROBERT B. McLELLARN (admitted *pro hac vice*)
321 North Clark Street, 32nd Floor
Chicago, Illinois 60654
Telephone: 312.499.6300
Email:     jbernbrock@sheppardmullin.com
           cjun@sheppardmullin.com
           rmclellarn@sheppardmullin.com

JENNIFER L. NASSIRI, SBN 209796
ALEXANDRA G. LATTNER, SBN 314855
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA 90067-6055
Telephone: 310.228.3700
Email:     jnassiri@sheppardmullin.com
           alattner@sheppardmullin.com

Counsel to Debtors and
Debtors in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No.: 2:23-bk-12359-SK |
| BEVERLY COMMUNITY HOSPITAL ASSOCIATION, dba BEVERLY HOSPITAL (A NONPROFIT PUBLIC BENEFIT CORPORATION), *et al*,[1] | Jointly administered with:<br>Case No: 2:23-bk-12360-SK<br>Case No: 2:23-bk-12361-SK |
| Debtors, | Chapter 11 Case |
| ☒ Affects all Debtors | **DEBTORS' NOTICE OF AMENDED CURE SCHEDULE AND AMENDED NOTICE TO COUNTERPARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES OF THE DEBTORS THAT MAY BE ASSUMED AND ASSIGNED** |
| ☐ Affects Beverly Community Hospital Association | [Related Docket Nos. 378, 412] |
| ☐ Affects Montebello Community Health Services, Inc. | Date:     July 12, 2023<br>Time:     10:00 a.m.<br>Judge:    Hon. Sandra R. Klein<br>Place:    ZoomGov |
| ☐ Affects Beverly Hospital Foundation | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Beverly Community Hospital Association d/b/a Beverly Hospital (6005), Montebello Community Health Services, Inc. (3550), and Beverly Hospital Foundation (9685).  The mailing address for the Debtors is 309 W. Beverly Blvd., Montebello, California 90640.

**TO THE HONORABLE SANDRA R. KLEIN, UNITED STATES TRUSTEE, REGION 16, ALL OF THE DEBTORS' SECURED CREDITORS, TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS, AND ALL OTHER PARTIES IN INTEREST:**

PLEASE TAKE NOTICE that on June 2, 2023, the Court entered an *Order Approving Debtors' Motion for the Entry of an Order (I) Approving Asset Purchase Agreement for Stalking Horse Purchaser and Prospective Overbidders, (II) Approving Bid Protections, (III) Approving Bidding Procedures, (IV) Scheduling Certain Dates Thereto, (V) Approving Form of Notice, and (VI) Scheduling Court Hearing to Approve Sale Free and Clear to the Successful Bidder* [Docket No. 378] (the "Bidding Procedures Order").[2]  Pursuant to the Bidding Procedures Order, on June 9, 2023, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed and served their *Notice to Counterparties to Executory Contracts and Unexpired Leases of the Debtors That May Be Assumed and Assigned* [Docket No. 412] (the "Cure Notice"), which included as Exhibit A attached thereto a schedule (the "Original Cure Schedule") detailing the Executory Contracts Subject to Assumption and the amounts, if any, the Debtors asserted are owed to cure any defaults existing thereunder.

PLEASE TAKE FURTHER NOTICE that the Original Cure Schedule inadvertently excluded certain executory contracts and reflected certain incorrect cure amounts, and an amended cure schedule correcting these and other inadvertent errors (the "Amended Cure Schedule") is attached as **Exhibit A** to the amended cure notice (the "Amended Cure Notice") attached hereto as **Exhibit 1**.

PLEASE TAKE FURTHER NOTICE that the Amended Cure Notice extends the deadline by which counterparties may file an objection to the Cure Amount from June 24, 2023 to **July 3, 2023, 12:00 p.m. (prevailing Pacific time)**.

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Cure Notice (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that the Amended Cure Notice extends the deadline by which the Debtors may respond to an objection to the Cure Amount from June 29, 2023 to **July 6, 2023, 12:00 p.m. (prevailing Pacific time)**.

**PLEASE TAKE FURTHER NOTICE** that on June 9, 2023, the Cure Notice and Original Cure Schedule were served on each counterparty to an Executory Contract Subject to Assumption listed on the Original Cure Schedule (the "Cure Notice Parties"). This Notice, together with the Cure Notice and Amended Cure Schedule attached hereto, will be served on the Cure Notice Parties and the additional counterparties included in the Amended Cure Schedule by first class mail and email, if available.

Dated:  June 22, 2023

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

By _____/s/ Jennifer L. Nassiri_____
Jennifer L. Nassiri

JUSTIN R. BERNBROCK
JENNIFER L. NASSIRI
CATHERINE JUN
ROBERT B. McLELLARN
ALEXANDRIA G. LATTNER

Counsel to Debtors and
Debtors in Possession

## **Exhibit 1**

**Amended Cure Notice**

1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
   JUSTIN R. BERNBROCK (admitted *pro hac vice*)
2  CATHERINE JUN (admitted *pro hac vice*)
   ROBERT B. McLELLARN (admitted *pro hac vice*)
3  321 North Clark Street, 32nd Floor
   Chicago, Illinois 60654
4  Telephone: 312.499.6300
   Facsimile:  312.499.6301
5  Email:     jbernbrock@sheppardmullin.com
              cjun@sheppardmullin.com
6              rmclellarn@sheppardmullin.com

7  JENNIFER L. NASSIRI, SBN 209796
   ALEXANDRA G. LATTNER, SBN 314855
8  1901 Avenue of the Stars, Suite 1600
   Los Angeles, CA 90067-6055
9  Telephone: 310.228.3700
   Facsimile:  310.228.3701
10 Email:     jnassiri@sheppardmullin.com
              alattner@sheppardmullin.com
11
12 Counsel to Debtors and
   Debtors in Possession

13              **UNITED STATES BANKRUPTCY COURT**

14         **CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

15 In re:                                    | Case No.: 2:23-bk-12359-SK

16 BEVERLY    COMMUNITY    HOSPITAL          | Jointly administered with:
   ASSOCIATION, dba BEVERLY HOSPITAL
17 (A   NONPROFIT   PUBLIC   BENEFIT         | Case No: 2:23-bk-12360-SK
   CORPORATION), *et al*,[1]                 | Case No: 2:23-bk-12361-SK
18
              Debtors,                        | Hon. Sandra R. Klein
19                                            | Chapter 11 Case

20 ☒  Affects all Debtors                     | **AMENDED NOTICE TO
                                              | COUNTERPARTIES TO EXECUTORY
21 ☐  Affects Beverly Community               | CONTRACTS AND UNEXPIRED LEASES
      Hospital Association                    | OF THE DEBTORS THAT MAY BE
22                                            | ASSUMED AND ASSIGNED
23 ☐  Affects Montebello Community Health
      Services, Inc.
24 ☐  Affects Beverly Hospital Foundation

25
26
27 ───────────────────────
   [1]   The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number,
28       are: Beverly Community Hospital Association d/b/a Beverly Hospital (6005), Montebello Community Health
         Services, Inc. (3550), and Beverly Hospital Foundation (9685).  The mailing address for the Debtors is 309 W.
         Beverly Blvd., Montebello, California 90640.

**PLEASE TAKE NOTICE** that on May 23, 2023, the above-captioned debtors and debtors in possession (the "Debtors") filed the *Debtors' Notice of Motion and Motion for the Entry of an Order (I) Approving Asset Purchase Agreement for Stalking Horse Purchaser and for Prospective Overbidders, (II) Approving Bid Protections, (III) Approving Bidding Procedures, (IV) Scheduling Certain Dates Thereto, and (V) Approving Form of Notice; and (VI) Scheduling Court Hearing to Approve Sale Free and Clear to the Successful Bidder* [Docket No. 308] (the "Bidding Procedures Motion").[2]

**PLEASE TAKE FURTHER NOTICE** that, on June 2, 2023, the Court entered an Order [Docket No. 378] (the "Bidding Procedures Order") approving, among other things, the Bidding Procedures requested in the Motion, which Bidding Procedures Order governs (i) the bidding process for the sale of certain assets (the "Assets") of the Debtors and (ii) procedures for the assumption and assignment of certain of the Debtors' executory contracts and unexpired leases.

**PLEASE TAKE FURTHER NOTICE** that the Bidding Procedures Motion also seeks Court approval of the sale (the "Sale") of the Assets to the Successful Bidder(s), free and clear of all liens, claims, interests and encumbrances pursuant to Section 363 of the Bankruptcy Code, including the assumption by the Debtors and assignment to the buyer(s) of certain executory contracts and unexpired leases pursuant to Section 365 of the Bankruptcy Code (the "Executory Contracts Subject to Assumption"), with such liens, claims, interests and encumbrances to attach to the proceeds of the Sale with the same priority, validity and enforceability as they had prior to such Sale.  Within twenty-four (24) hours following the conclusion of the Auction, the Debtors shall file a notice identifying the Successful Bidder(s) with the Bankruptcy Court and serve such notice by fax, email or overnight mail to all counterparties whose contracts are to be assumed and assigned. Any counterparty to an Executory Contracts Subject to Assumption that wishes to receive such notice by email or fax, must provide their email address or fax number to Sheppard, Mullin, Richter & Hampton LLP, 321 N. Clark Street, 32nd Floor, Chicago, IL 60654 (Attn: Justin R. Bernbrock, Robert B. McLellarn, and Catherine Jun) Emails: jbernbrock@sheppardmullin.com, rmclellarn@shepprdmullin.com & cjun@sheppardmullin.com; and/or Sheppard, Mullin, Richter & Hampton LLP, Avenue of the Stars,

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

1   Suite 1600 Los Angeles, CA 90067-6055 (Attn: Jennifer L. Nassiri and Alexandria G. Lattner),

2   Emails: jnassiri@sheppardmullin.com, alattner@sheppardmullin.com or by calling (312) 499-6300

3   before the Auction.

4        **PLEASE TAKE FURTHER NOTICE** that, consistent with the Bidding Procedures Order,

5   the Debtors may seek to assume an executory contract or unexpired lease to which you <u>may be a</u>

6   <u>party</u>.  The Executory Contracts Subject to Assumption are described on <u>Exhibit A</u> attached to this

7   Notice.  The amount shown on <u>Exhibit A</u> hereto as the "Cure Amount" is the amount, if any, which

8   the Debtors assert is owed to cure any defaults existing under the Assumed Executory Contract.

9        **PLEASE TAKE FURTHER NOTICE THAT THE INCLUSION OF A CONTRACT,**

10  **LEASE, OR OTHER AGREEMENT ON <u>EXHIBIT A</u> SHALL NOT CONSTITUTE OR BE**

11  **DEEMED A DETERMINATION OR ADMISSION BY THE DEBTORS AND THEIR**

12  **ESTATES OR ANY OTHER PARTY IN INTEREST THAT SUCH CONTRACT, LEASE, OR**

13  **OTHER AGREEMENT IS, IN FACT, AN EXECUTORY CONTRACT OR UNEXPIRED**

14  **LEASE WITHIN THE MEANING OF THE BANKRUPTCY CODE, AND ANY AND ALL**

15  **RIGHTS WITH RESPECT THERETO SHALL BE RESERVED.**

16       **PLEASE TAKE FURTHER NOTICE THAT "EXECUTORY CONTRACTS SUBJECT**

17  **TO ASSUMPTION" ARE THOSE CONTRACTS AND LEASES THAT THE DEBTORS**

18  **BELIEVE MAY BE ASSUMED AND ASSIGNED AS PART OF THE ORDERLY TRANSFER**

19  **OF THE ASSETS; HOWEVER, THE SUCCESSFUL BIDDER MAY CHOOSE TO**

20  **EXCLUDE CERTAIN OF THE DEBTORS' CONTRACTS OR LEASES FROM THE**

21  **LIST OF ASSUMED EXECUTORY CONTRACTS AS PART OF THEIR QUALIFYING BID,**

22  **CAUSING SUCH CONTRACTS AND LEASES NOT TO BE ASSUMED BY THE DEBTORS.**

23  **THEREFORE, THE INCLUSION OF A CONTRACT, LEASE, OR OTHER AGREEMENT ON**

24  **<u>EXHIBIT A</u> DOES NOT GUARANTEE THAT SUCH WILL BE ASSUMED AND ASSIGNED.**

25       **PLEASE TAKE FURTHER NOTICE** that an evidentiary hearing (the "<u>Sale Hearing</u>") to

26  approve the Sale and authorize the assumption and assignment of the Assumed Executory Contracts

27  will be held on **July 12, 2023 at 10:00 a.m. (prevailing Pacific Time)**, before the Honorable Sandra

28  R. Klein, United States Bankruptcy Judge, United States Bankruptcy Court for the Central District

of California, 255 E. Temple St., Los Angeles, California 90012 , Courtroom 1575.  The Sale Hearing may be adjourned from time to time without further notice to creditors or parties in interest other than by announcement of the adjournment in open court on the date scheduled for the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the Cure Amount shown for the Executory Contract(s) Subject to Assumption on <u>Exhibit A</u> to which you are a party, you must file in writing with the United States Bankruptcy Court for the Central District of California, 255 E. Temple St., Los Angeles, California 90012, an objection on or before **July 3, 2023 at 12:00 p.m. (prevailing Pacific Time)**.  Any objection must set forth the specific default or defaults alleged and set forth any cure amount as alleged by you.  If a contract or lease is assumed and assigned pursuant to a Court order approving same, then unless you properly file and serve an objection to the Cure Amount contained in this Notice, you will receive at the time of the closing of the sale (or as soon as reasonably practicable thereafter), the Cure Amount set forth herein, if any.  Any counterparty to an Executory Contract Subject to Assumption that fails to timely file and serve an objection to the Cure Amounts shall be forever barred from asserting that a Cure Amount is owed in an amount in excess of the amount, if any, set forth in the attached <u>Exhibit A</u>.

**PLEASE TAKE FURTHER NOTICE** that if you have any other objection to the Debtors' assumption and assignment of the Executory Contract Subject to Assumption (including an objection based on adequate assurance of future performance by the Stalking Horse Purchaser[3] under the Assumed Executory Contract) to which you may be a party, you must file an objection in writing on or before **July 3, 2023 at 12:00 p.m. (prevailing Pacific Time);** <u>provided</u>, <u>however</u>, that if any Successful Bidder is <u>not</u> the Stalking Horse Purchaser, any counterparty to an Executory Contract Subject to Assumption may raise an objection to the assumption and assignment of the Executory Contracts Subject to Assumption solely with respect to such Successful Bidder's ability to provide adequate assurance of future performance under the Assumed Executory Contract at the Sale Hearing, or any time before the Sale Hearing.

---

[3]    The Stalking Horse Purchaser is White Memorial Medical Center d/b/a Adventist Health White Memorial.

**PLEASE TAKE FURTHER NOTICE** that any objection you may file must be served so as to be received by the following parties by the applicable objection deadline date and time: (i) proposed counsel to the Debtors: Sheppard, Mullin, Richter & Hampton LLP, 321 N. Clark Street, 32nd Floor, Chicago, IL 60654 (Attn: Justin R. Bernbrock, Robert B. McLellarn, and Catherine Jun) Emails: jbernbrock@sheppardmullin.com, rmclellarn@shepprdmullin.com & cjun@sheppardmullin.com; and/or Sheppard, Mullin, Richter & Hampton LLP, Avenue of the Stars, Suite 1600 Los Angeles, CA 90067-6055 (Attn: Jennifer L. Nassiri and Alexandria G. Lattner), Emails: jnassiri@sheppardmullin.com, alattner@sheppardmullin.com; (ii) the Debtors' Investment Banker: Portage Point Partners, 1330 Avenue of the Americas, 22nd Floor, New York, NY 10019 (Attn: Jason Cohen, Email: jcohen@pppllc.com and bev_ppp@pppllc.com; (iii) counsel to the Stalking Horse Purchaser: Jones Day, 555 South Flower Street, 50th Floor, Los Angeles, CA 90071, Email: jmester@jonesday.com; (iv) the Office of the United States Trustee (the "U.S. Trustee"): 915 Wilshire Blvd., Suite 1850, Los Angeles, California 90017 (Attn: Kelly L. Morrison), Email: kelly.l.morrison@usdoj.gov; (v) counsel to the DIP Lender, HRE Montebello, LLC: Bryan Cave Leighton Paisner, LLP, 161 North Clark Street, Suite 4300, Chicago, Illinois 60201 (Attn: Eric S. Prezant), Email: eric.prezant@bclplaw.com; 120 Broadway, Suite 300, Los Angeles, California 90401(Attn: Sharon Z. Weiss and Olivia J. Scott); sharon.weiss@bclplaw.com and olivia.scott3@bclplaw.com; and (vi) proposed counsel to the Official Committee: Dentons, LLP, 601 S. Figueroa Street Suite 2500, Los Angeles, California 90017-5704, (Attn: Samuel R. Maizel and Tania M. Moyron), Emails: samuel.maizel@dentons.com and tania.moyron@dentons.com, and Sills Cummis & Gross P.C., (Attn: Andrew H. Sherman), Email: asherman@sillscummis.com; (vii) counsel to U.S. Bank Trust Company National Association, as Master Trustee (the "Master Trustee"), Greenberg Traurig, LLP, One International Place, Suite 200, Boston MA, 02110 (Attn: Colleen A. Murphy, Kevin J. Walsh, and Chris Marks), Emails: colleen.murphy@gtlaw.com, kevin.walsh@gtlaw.com, and chris.marks@gtlaw.com.

**PLEASE TAKE FURTHER NOTICE** that the deadline by which the Debtors may respond to an objection to the Cure Amount or to assumption and assignment of the Executory Contract Subject to Assumption is **July 6, 2023, at 12:00 p.m. (prevailing Pacific time)**.

**PLEASE TAKE FURTHER NOTICE** that the Successful Bidder shall be responsible for satisfying any requirements regarding adequate assurance of future performance that may be imposed under §§ 365(b) and (f) of the Bankruptcy Code, 11 U.S.C. § 101, *et seq.*, in connection with the proposed assignment of any Assumed Executory Contract. The Court shall make its determinations concerning adequate assurance of future performance under the Assumed Executory Contracts pursuant to 11 U.S.C. §§ 365(b) and (f) at the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that Assumption Objections may be resolved by the Court at the Sale Hearing, or at a separate hearing either before or after the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that, except to the extent otherwise provided in the Purchase Agreement with the Successful Bidder(s), pursuant to § 365(k) of the Bankruptcy Code, the Debtors and their estates shall be relieved of all liability accruing or arising after the effective date of assumption and assignment of the Assumed Executory Contracts.

**PLEASE TAKE FURTHER NOTICE** that nothing contained herein shall obligate the Debtors to assume any Assumed Executory Contracts or to pay any Cure Amount.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU DO NOT TIMELY FILE AND SERVE AN OBJECTION AS STATED ABOVE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITH NO FURTHER NOTICE.**

**ANY COUNTERPARTY TO ANY ASSUMED EXECUTORY CONTRACT WHO DOES NOT FILE A TIMELY OBJECTION TO THE CURE AMOUNT FOR SUCH ASSUMED EXECUTORY CONTRACT IS DEEMED TO HAVE CONSENTED TO SUCH CURE AMOUNT.**

1

Dated:  June 22, 2023                    SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

2

By      _____
                    /s/  *Jennifer L. Nassiri*

3                              Jennifer L. Nassiri

4                    JUSTIN R. BERNBROCK
                     JENNIFER L. NASSIRI
5                    CATHERINE JUN
                     ROBERT B. McLELLARN
6                    ALEXANDRIA G. LATTNER

7                    Counsel to Debtors and
                     Debtors in Possession

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## **Exhibit A**

**Amended Cure Schedule**

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description[1] | Potential Cure Amount[2] |
|---|---|---|
| 24-Hour Medical Staffing Services, LLC | Supplemental Staffing Services Agreement | $0.00 |
| 3M Company | Purchase Order #: 074663 | $0.00 |
| 3M Health Information Systems, Inc. | Request for Purchase Order | $48,501.73 |
| Abbott Laboratories, Inc. | Group Purchasing Agreement–Med/Surg | |
| Abbott Laboratories, Inc. | (Diagnostic and Interventional Cardiology Guidewires) | |
| Abbott Laboratories, Inc. | (Diagnostic and Interventional Cardiology Accessories) | |
| Abbott Laboratories, Inc. | (Drug Eluting Coronary Stents) | $161,155.36 |
| Abbott Laboratories, Inc. | Group Purchasing Agreement-MED/SURG | |
| Abbott Laboratories, Inc. | Group Purchasing Agreement-MED/SURG | |
| Abbott Laboratories, Inc. | Group Purchasing Agreement-MED/SURG | |
| Abbott Rapid Dx North America | Amendment Number 1 to the Master Agreement | $76,203.37 |
| Abbott Rapid Dx North America | Amendment Number 2 to the Master Agreement | |
| Abdul M. Alaama, M.D., Inc. | Lease Agreement | $0.00 |
| Abdulomouti Alaama, M.D. | Medical Directorship Agreement | $0.00 |
| Abdulomouti Alaama, M.D. | Amendment No. 1 to the Medical Directorship Agreement Effective January 1, 2017 | $0.00 |
| Abdulomouti Alaama, M.D. | Medical Directorship Agreement | $0.00 |
| Abdulomouti Alaama, M.D. | Emergency Room On-Call Agreement | $0.00 |
| ABEA Neurodiagnostics | Contract for Performance of Service | |
| ABEA Neurodiagnostics, Inc. | Contract for Performance of Services | $3,690.00 |
| ABEA Neurodiagnostics, Inc. | Business Associate Agreement | |
| ABIOMED, Inc. | Contract Confirmation re: SRVCONIMC | $95,716.09 |
| ABIOMED, Inc. | AIC Service Agreement | |
| Abraham Moreno | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| ACC | HIPAA Business Associate Agreement (With Security) | $0.00 |
| Accountable Health Care IPA | Fourth Amendment Hospital/Network Risk Pool Agreement | |
| Accountable Health Care IPA | Hospital/Network Risk Pool Agreement | $0.00 |
| Accountable Health Care IPA | Hospital /Network Risk Pool Agreement | |
| Acute Dialysis Services, LLC | Contract for Performance of Services | $0.00 |
| ADOC (Affiliated Doctors of Orange County, Inc.) | Hospital Services Agreement | $0.00 |
| ADP | ADP Tax Filing Agreement | $0.00 |
| ADP, LLC | Master Services Agreement | |
| Advanced Anesthesia Consultant, Inc. | Amendment 1 Anesthesiology Coverage Agreement | |
| Advanced Anesthesia Consultant, Inc. | Amendment II Anesthesiology Coverage Agreement | $0.00 |
| Advanced Anesthesia Consultant, Inc. | Amendment No. 1 to the Anesthesiology Coverage Agreement | |
| Advanced Care Services | Supplemental Staffing Services Agreement | $0.00 |
| Advanced Medical Personnel Services, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Advanced Networks | Business Associate Agreement | $10,800.00 |
| Advanced Networks | Master Service Agreement for Information Technology Services | |
| Advanced Networks Information Technology Consultants | IT Proposal | $0.00 |
| Adventist Health | Affiliate Purchasing Program Agreement | $0.00 |
| AE & Associates LLC | Service Agreement | $48,881.05 |
| Aerotek Scientific, LLC | Aerotek Services Agreement | |
| Aetna | Letter re: Aetna Enhanced Grouper List for Outpatient Surgical and Medical Procedures | $0.00 |
| Aetna | Letter re: Termination Extension to February 28, 2023 | |
| Aetna Audit Unit | Hospital Services and Compensation Schedule | $0.00 |
| Aetna Health Management, Inc. | Amendment 01 to the Hospital Services Agreement | |
| Aetna Health Management, LLC | Hospital Services Agreement - Product Participation and Signature Sheet | $0.00 |
| Aetna Health Management, LLC | Hospital Services Agreement | |
| Aetna Health of California | Letter re: Hospital Service Agreement, Between Aetna Health of California and Beverly Hospital | |
| Aetna Health of California Inc. | Hospital Services Agreement - Product Participation and Signature Sheet | $0.00 |
| Aetna Health of California, Inc. | Hospital Services Agreement | |
| Aetna Health of California, Inc. | Amendment 01 to the Hospital Services Agreement | |
| Affordable Health Care Concepts | Hospital Agreement | $0.00 |
| Affordable Health Care Concepts | Amendment to the Contract to Hospital Rate Schedule | |
| Agiliti Imaging | Purchase Order # 092346 | $0.00 |
| Agiliti Imaging | Purchase Order # 087712 | |
| Agiliti Imaging, Inc. | Service Agreement Addendum 02 | |
| Agiliti Imaging, Inc. | Service Agreement Addendum 04 | |
| Agiliti Imaging, Inc. | Service Agreement Addendum 03 | $61,650.01 |
| Agiliti Imaging, Inc. | Service Agreement # Q114917 | |
| Agiliti Imaging, Inc. | Service Agreement Addendum 01 | |
| Agility Ortho MSO, Inc. | Lease Agreement | $0.00 |
| AIM Property Services | Residential Lease or Month-to-Month Agreement | $0.00 |
| AIM Property Services | Residential Lease or Month-to-Month Agreement | $0.00 |
| AIM Property Services | Residential Lease or Month-to-Month Agreement | $0.00 |
| AIM Property Services | Residential Lease or Month-to-Month Agreement | $0.00 |
| Airgas, USA, LLC | Premier Purchasing Partners and Airgas, USA, LLC, Member Product Sale Agreement | $33,622.25 |
| Alarcon Urology Center | Letter re: ER Agreement and ER Coverage | $0.00 |
| Alba Sanchez | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Alba Sanchez | Residential Lease or Month-to-Month Rental Agreement | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Potential cure amounts reflect outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing under the terms of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Alcon Laboratories, Inc. | Purchase Order #: 081485 | $0.00 |
| Alcon Vision, LLC | Consignment Agreement | $17,668.42 |
| AlertOps | Master Service Agreement | $0.00 |
| AlertOps | Order Form | $0.00 |
| Alfredo Lee Chang | Letter of Acknowledgement | $0.00 |
| Alierza Jafari, M.D. | Amendment IV to Emergency Room On-Call Agreement | $0.00 |
| Alierza Jafari, M.D. | Amendment III to Emergency Room Call Coverage Agreement | |
| ALIGN Executive Search LLC | Search Agreement | $0.00 |
| Align Senior Care California, Inc. | Facility Provider Services Agreement | $0.00 |
| Alignment Health Plan | Amendment to the Hospital Service Agreement | $0.00 |
| Alignment Health Plan | Letter re: Updated Alignment Healthcare Provider Operations Manual | |
| Alignment Health Plan | Amendment to Hospital Service Agreement | |
| Alignment Health Plan f/k/a Honored Citizens Choice Health Plan, dba Citizens Choice Health Plan | Hospital Service Agreement Amendment | |
| Alireza Jafari, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Alireza Jafari, M.D. | Amendment II to the Emergency Room On-Call Agreement Effective July 1, 2016 | |
| Alireza Jafari, M.D. | Amendment No. 1 to the Emergency Room On-Call Agreement | |
| Alireza Jafari, M.D. | Amendment No. 2 to the Emergency Room On-Call Agreement | |
| Alireza Jafari, M.D. | Amendment No. 4 to the Emergency Room On-Call Agreement | |
| Alireza Jafari, M.D. | Amendment No. 3 to the Emergency Room Call Coverage Agreement | |
| All Source Recruiting Group, Inc. | Staffing Agreement | $0.00 |
| Allan M. Effron, M.D | Emergency Room On-Call Agreement | $0.00 |
| Allen E. Jones and Kathleen G. Jones | Lease re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Allen E. Jones and Kathleen G. Jones | Lease re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Alliance of Schools for Cooperative Insurance Programs | Evidence of Coverage | $0.00 |
| Allied Physicians of California and Its Affiliates | Amendment No. 1 to the Hospital Services Agreement | $0.00 |
| AlliedBarton Security Services LP | Letter Agreement re: Billing Rates | $458,250.47 |
| AlliedBarton Security Services LP | Security Officer Agreement | |
| Alnaji Anesthesia Corp. | Signature Page to an Agreement | $0.00 |
| AltaMed Health Network, Inc. | Amendment to the Hospital Services Agreement | $0.00 |
| AltaMed Health Services Corporation | Professional Services Contract Ancillary Provider | $0.00 |
| AMC Financial LLC | Letter Agreement re: Terms of Engagement of Advisory Services | $0.00 |
| American Builders, Inc. | Invoice re: 101 W Beverly Suite 202 | $0.00 |
| American Career College, Inc. | Student Affiliation Agreement | $0.00 |
| American College of Cardiology Foundation | 2018 Hospital Participant Master Agreement | $0.00 |
| American College of Cardiology Foundation | Agreement re: Participation in Data Registry Program | |
| American Medical Association | 2018 Data Files End User Internal Use License Agreement Product Amendment | $0.00 |
| American Messaging Services | Purchase Order No. 060160 | $1,623.85 |
| America's Movie Network | In-Theater Advertising Proposal | $0.00 |
| AmericasHealth Plan, Inc. | Hospital Services Agreement | $0.00 |
| AmerisourceBergen Corporation | Purchase Agreement | $0.00 |
| AmerisourceBergen Corporation | Certification and Representation Agreement | $0.00 |
| AmerisourceBergen Drug Corporation | Participating Member Letter of Participation | $0.00 |
| AmerisourceBergen Drug Corporation | Confidentiality Agreement | $0.00 |
| AmerisourceBergen Drug Corporation | Prime Vendor Agreement | $0.00 |
| AMI | AMI - Patient Security System Quotation | $0.00 |
| Amputation Prevention Experts Health Network, Inc. | Management Services Agreement | $35,570.00 |
| Angela Ruiz | Supplement to Agreement | $0.00 |
| Angel's Smile Hospice, Inc. | Ancillary Services Agreement | $0.00 |
| AngioScore, Inc. | Disposable Products Agreement | $0.00 |
| Anthem | PCS Rate Sheet | $0.00 |
| Anthem | Letter re: Facility Agreement - Increase to Charge Description Master | |
| Anthem | Letter re: Facility Reimbursement Policy - Emergency Room Transfers | |
| Anthem | Letter re: New and Updated Medical Policies and Clinical UM Guidelines | |
| Anthem | PCS Rate Sheet | |
| Anthem Blue Cross | State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Anthem Blue Cross | Email Correspondence re: Updated Rate Based on Annual CMAC Increase | |
| Anthem Blue Cross | Exhibit B-2 to the Anthem Blue Cross Medi-Cal Managed Care Program Institutional Capitation Division of Financial Responsibility | |
| Anthem Blue Cross | Letter of Agreement to Memorialize the Mutual Agreement Related to the February 1, 2014 Anthem Blue Cross Amendment | |
| Anthem Blue Cross | Plan Compensation Schedule | |
| Anthem Blue Cross | Anthem Quality-In-sights: Hospital Incentive Program Participation Attachment to the Anthem Blue Cross Facility Agreement | |
| Anthem Blue Cross | Letter re: Post-Stabilization Care and Inpatient Psych Transfer Contact Information | |
| Anthem Blue Cross | Amendment to the States Sponsored Business Participating Institutional Hospital Services Agreement | |
| Anthem Blue Cross of California | Letter re: Termination with Intent to Renegotiate - Anthem Blue Cross State Sponsored Business Participating Institutional Hospital Services | $0.00 |
| Anthem Blue Cross of California and Affiliates | Amendment to the State Sponsored Business Participating Hospital Institutional Services Agreement | $0.00 |

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Listed cure amounts represent prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Anthony and Barbara Frumento - Frumento Properties | Assignment of Lease | $0.00 |
| Anthony and Barbara Frumento - Frumento Properties | Commercial Lease | $0.00 |
| Antonio Alarcon, M.D. | Letter re: Emergency Call Panel for Urology | $0.00 |
| Antonio K. Ong, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Antonio K. Ong., M.D. | Emergency Room On-Call Agreement | $0.00 |
| APA ACO, Inc. | First Amendment to the Participation Agreement | $0.00 |
| APA ACO, Inc. | First Amendment to Participation Agreement | |
| APA ACO, Inc. | Second Amendment to Participation Agreement | |
| APA ACO, Inc. | Letter re: NGACO Participation Approval | |
| APA ACO, Inc. | Participation Agreement | |
| APA ACO, Inc. (DCE) | Global Direct Contracting Services Agreement | $0.00 |
| API Healthcare Corporation | Letter Agreement re: Notice of Termination of the API Software License and Equipment and Services Purchase Agreement | $0.00 |
| AppleCare Medical Group St. Francis, Inc. | Ancillary Provider Services Agreement | $0.00 |
| AppleCare Medical Group, Inc. | Ancillary Provider Services Agreement | $0.00 |
| Applied Medical Distribution Corporation | Group Purchasing Agreement–Med/Surg (Trocar Products) | $16,410.82 |
| Applied Medical Distribution Corporation | Group Purchasing Agreement-MED/SURG | |
| Applied Statistic and Management, Inc. ("ASM") | MD-Query License and Hosting Agreement | $0.00 |
| Applied Statistic and Management, Inc. ("ASM") | MD-Staff License Agreement and Maintenance Contract | $0.00 |
| Applied Statistic and Management, Inc. ("ASM") | Addendum to Software License and Subscription Service Agreement | $0.00 |
| Applied Statistic and Management, Inc. ("ASM") | Subscription and Service Agreement | $0.00 |
| Applied Statistics & Management Inc. | Letter re: Price Adjustment in 2023 | $0.00 |
| Apria Healthcare LLC | Provider Agreement | $0.00 |
| Arash Nikoughadem | Contract for Performance of Services | $0.00 |
| Arrow International, Inc. | Equipment Placement Agreement | $0.00 |
| Asana, Inc. | Order Form | $0.00 |
| Ascent Elevator Services, Inc. | Complete Maintenance Preventative Maintenance Agreement | $0.00 |
| Asereth | Supplemental Staffing Services Agreement | $0.00 |
| Aspire Rx Inc. | Pharmaceutical Services Agreement | $0.00 |
| Associated Hispanic Physicians of Southern CA | Hospital/Network Risk Pool Agreement | $0.00 |
| Associated Hispanic Physicians of Southern California IPA | Participating Ancillary Services Agreement | $0.00 |
| AT&T | ILEC Confirmation of Service Order | |
| AT&T Service, Inc. | Letter re: Analog Private Line (APL) and DS0 Service Changes | $504.84 |
| AT&T Services | Certificate of Exemption from Tax on Communication Services or Facilities | |
| Atef L. Yacoub, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Athens Services | Non Hazardous Waste Removal, Recycling and Disposal Service Agreement | $14,596.63 |
| Avirom Investment Management dba AIM Property Services | Management Agreement | $0.00 |
| Axis Spine, LLC | Purchasing Agreement | $629,720.38 |
| Axis Spine, LLC | Business Associate Agreement | |
| Aya Healthcare Inc. | Supplemental Staffing Agreement for Healthcare Professionals | $0.00 |
| Aya Healthcare Inc. | Amendment to Supplemental Staffing Agreement for Healthcare Professionals | $0.00 |
| Aya Healthcare Inc. | Amendment to the Supplemental Staffing Agreement for Healthcare Professionals | $0.00 |
| Babak Dadvand, M.D. | Medical Director Services Agreement Center for Wound Care and Hyperbaric Medicine | $0.00 |
| Babak Dadvand, M.D. | Medical Director Services Agreement | |
| Baby-Friendly USA, Inc. | Business Associate Agreement | $0.00 |
| BAI Connect | Statement of Work | $4,166.67 |
| BAIConnect | Terms of Service | |
| Bakersfield Family Medical Center (Group) Heritage Physician Network (IPA) | Hospital Services Agreement | $0.00 |
| Barua Himu | Commercial Lease Agreement re: 316 W. Beverly Blvd., Montebello, CA | $0.00 |
| Battelle Memorial Institute | Personal Protective Equipment (PPE) Decontamination Services Agreement | $0.00 |
| Baxter Healthcare Corporation | Third Amendment to the Premier Healthcare Alliance, L.P. (Exhibit L) | $236,690.52 |
| Baxter Healthcare Corporation | Premier Amended and Restated GPO-Capital Agreement | |
| Baxter Healthcare Corporation | Extension Amendment to the Premier Letter of Participation (Exhibit L) | |
| Baxter Healthcare Corporation | Group Purchasing Agreement- Capital Equipment | |
| Beckman Coulter, Inc. | (Hematology Analyzers, Automation, Reagents, Consumables and Service) | $37,880.53 |
| Beckman Coulter, Inc. | Group Purchasing Agreement-Clinical Laboratory Products and Services | |
| Bel Air Internal, LLC dba BAIConnect | Service Agreement | $0.00 |
| Bel Air Internet, LLC | Request for Taxpayer Identification Number and Certification | $0.00 |
| Bell, McAndrews & Hiltachk, LLP | Letter Agreement re: Engagement for Services | $0.00 |
| Beverly Care | Lease Agreement | $0.00 |
| Beverly Care | Lease Agreement | $0.00 |
| Beverly Care | Lease Agreement | $0.00 |
| Beverly Community Hospital Association | Lease re: 101 East Beverly Boulevard Montebello, CA 90640, Fl 1, Suite 105 | $0.00 |
| Beverly Community Hospital Association | First Amendment to Lease Dated December 1, 1997 | $0.00 |
| Beverly Hospitalist Group Inc. | Hospitalist Services Agreement | $0.00 |
| Beverly Medical Plaza Partnership, Ltd. | Certified Copy of Resolution of the Board of Directors | $0.00 |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Beverly Medical Plaza Partnership, Ltd. | Grant Deed re: Lots 111 and 113 of Montebello, in the City of Montebello, County of Los Angeles, State of California | $0.00 |
| Beverly Medical Plaza Partnership, Ltd. | Purchase and Sale Agreement and Joint Escrow Instructions | $0.00 |
| Beverly Plaza RX, Inc. | Lease Agreement | $0.00 |
| Beverly Plaza RX, Inc. | Amendment to Page 4, Section 8, Use of Premises | $0.00 |
| BeverlyCare | Emergency Department OB/GYN On-Call Agreement | $0.00 |
| BeverlyCare | Shared Marketing Agreement | $0.00 |
| BeverlyCare | Office Building Sublease | $0.00 |
| BeverlyCare | Lease Agreement | $0.00 |
| BeverlyCare | Amendment to Lease Agreement | $0.00 |
| BeverlyCare | Lease Agreement | $0.00 |
| Bhava Narayanan | Acknowledgment And Agreement | $0.00 |
| Bhavadharini Narayanan, M.D. | Acknowledgment and Agreement | $0.00 |
| BHC Alhambra Hospital, Inc. | Addendum to the Mental Health Assessment Services and Transfer Agreement | $163,500.00 |
| Biel Consulting, Inc. | Business Associate Agreement | $0.00 |
| Billboard Connection | Purchase Order No. 082057 | $0.00 |
| Binary Fountain, Inc. | Master Subscription Agreement | $0.00 |
| Bio-Medical Applications of California, Inc. | In-Hospital Apheresis Services Agreement | $7,103.82 |
| Biomerieux Vitex Inc. | Group Purchasing Agreement, Automated Blood Culture Analyzers, Reagents, Consumables and Service | $71,583.50 |
| bioMerieux, Inc. | Group Purchasing Agreement-Clinical Laboratory Products and Services | |
| Blue Cross of California | Anthem Blue Cross Facility Agreement | |
| Blue Cross of California | Amendment to a Medi-Cal Managed Care Program Participating Hospital Agreement | |
| Blue Cross of California | Letter re: Original, Fully Executed Medicare Advantage Contract | |
| Blue Cross of California | Letter re: Fully Executed Copy of the Comprehensive Contracting Hospital Agreement and Amendment | $0.00 |
| Blue Cross of California | Amendment to Comprehensive Contracting Hospital Agreement | |
| Blue Cross of California | Letter re: Rate Increase per California Medical Assistance Commission Annual Report | |
| Blue Cross of California | Letter re: New Rate per Average Medi-Cal SPCP Contract Rates | |
| Blue Cross of California | Letter re: Blue Cross of California, Medi-Cal Managed Care Program, Participating Hospital Agreement Amendment | |
| Blue Cross of California and Affiliates | Hospital Services Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to Anthem Blue Cross Medicare Advantage Hospital Services Agreement | |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Hospital Institutional Services Agreement | |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the Blue Cross of California Medi-Cal Managed Care Program Participating Hospital Agreement | $0.00 |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the Anthem Blue Cross State Sponsored Business Participating Institutional Hospital Services Agreement | |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement | |
| Blue Cross of California D.B.A. Anthem Blue Cross | Amendment to the Facility Agreement | |
| Blue Cross of California D.B.A. Anthem Blue Cross | Exchange Addendum for Anthem Blue Cross Facility Agreement | |
| Blue Cross of California D.B.A. Anthem Blue Cross | Amendment to the Anthem Blue Cross Facility Agreement | $0.00 |
| Blue Cross of California D.B.A. Anthem Blue Cross | Facility Agreement | |
| Blue Cross of California D.B.A. Anthem Blue Cross | Third Amendment to the Facility Agreement | |
| Blue Cross of California D.B.A. Anthem Blue Cross and Affiliates | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California dba Anthem Blue Cross | Addendum to Anthem Blue Cross Contracting Hospital Services Agreement | $0.00 |
| Blue Cross of California dba Anthem Blue Cross | Facility Agreement | |
| Blue Cross of California Hospital | Exhibit B Compensation Rates | $0.00 |
| Blue Cross of California, dba Anthem Blue Cross | Amendment by Notification to the State Sponsored Business Participating Institutional Hospital Services Agreement | |
| Blue Cross of California, dba Anthem Blue Cross | Amendment by Notification to the Participating Institutional Hospital Services Agreement | $0.00 |
| Blue Cross of California, dba Anthem Blue Cross | Amendment to the Facility Agreement | |
| Blue Elm Company LLC | Email re: re: Notice of Cancellation | $0.00 |
| Blue Elm Company LLC | DrAuditor Software License & Maintenance Agreement | |
| Blue Shield of California | Amendment to Fee for Service Hospital Agreement | |
| Blue Shield of California | Second Amendment to Fee for Service Hospital Agreement | |
| Blue Shield of California | Exhibit C - Fee for Service Hospital Agreement Commercial Compensation Amounts / Payment Schedule | |
| Blue Shield of California | Fifth Amendment to Beverly Community Hospital Agreement | |
| Blue Shield of California | Sixth Amendment to Fee for Service Hospital Agreement | $0.00 |
| Blue Shield of California | Eighth Amendment to Fee for Service Hospital Agreement | |
| Blue Shield of California | Letter to Provider re: Annual Notification Regarding Quality Guidelines and Resources | |

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Listed amounts include outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A

Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Blue Shield of California | Letter to Provider re: Notification of January 2023 Updates to the Blue Shield Hospital and Facility Guidelines | |
| Blue Shield of California Promise Health Plan | Letter re: Notice of Termination | $0.00 |
| Bolanie Abimbola Olajide | Tenant Ledger | $0.00 |
| Bolanie Olajide | Residential Lease or Month-to-Month Agreement | $0.00 |
| Boston Scientific | Cardiac Rhythm Management Agreement | $341,232.37 |
| Boston Scientific Corporation | Interventional Cardiology Agreement | |
| Bracco Diagnostics Inc. | Group Purchasing Agreement, Contrast Media Injectors and Disposables | |
| Bracco Diagnostics Inc. | Injector Placement Agreement | $16,389.58 |
| Bracco Diagnostics Inc. | Group Purchasing Agreement-Imaging Products and Services | |
| Brandman Health Plan | Participating Hospital Agreement | $0.00 |
| Brandman Health Plan | Hospital Letter of Agreement | |
| Brascia Builders | Construction Agreement | $0.00 |
| Brascia Builders, Inc. | Hospital Roof Replacement Proposal/Contract | $516,437.39 |
| Brennen Hughes | Acknowledgment And Agreement | $0.00 |
| Broadcast Music, Inc. | Music License for Health Care - Multiple Use License | $0.00 |
| Broadjump LLC | Business Associate Agreement | $28,000.00 |
| Brown & Joseph | Agreement and Release | $0.00 |
| Business Interactions dba Harmony Healthcare IT | Business Associate Agreement | $0.00 |
| California Business Bureau, Inc. | Limited License Agreement | $0.00 |
| California Cancer Specialist Medical Group, Inc., dba City of Hope Medical Group | Amendment I Emergency Department Call Coverage Agreement | $0.00 |
| California Cancer Specialist Medical Group, Inc., dba City of Hope Medical Group | Amendment II Emergency Department Call Coverage Agreement Effective January 1, 2009 | |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 1 to the Emergency Department Call Coverage Agreement Effective January 1, 2009 | |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 2 to the Emergency Department Call Coverage Agreement Effective January 1, 2009 | |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 3 to the Emergency Department Call Coverage Agreement Effective January 29, 2009 | |
| California Emergency Physicians Medical Group | Hospital Emergency Department Agreement | $0.00 |
| California Emergency Physicians Medical Group | Emergency Department Agreement | |
| California Health Foundation & Trust | Letter re: Executed Copy of Enforceable Pledge | $0.00 |
| California Health Foundation & Trust | Enforceable Pledge Agreement to California Health Foundation and Trust | |
| California Health Plan | Letter re: Update to Records Retention Period | $0.00 |
| California Health Plan | Letter re: Name and Address Changes | |
| California Healthcare Insurance Company, Inc. | Hospital & Ancillary Facility Credentialing Application, Attestation & Checklist | $0.00 |
| California Physicians' Service dba Blue Shield of California | Fifth Amendment to Beverly Community Hospital Agreement | $0.00 |
| California Physicians' Service dba Blue Shield of California | Fee for Service Hospital Agreement | |
| California Physicians' Service, dba Blue Shield of California | Legally Required Amendment to Fee for Service Hospital Agreement California Assembly Bill 457 Protection of Patient Choice in Telehealth Provider Act | |
| California Physicians' Service, Inc., d.b.a. Blue Shield of California | Fee for Service Hospital Agreement | |
| California Physicians' Service, Inc., d.b.a. Blue Shield of California | Amendment to Fee for Service Hospital Agreement | |
| California Physicians' Service, Inc., dba Blue Shield of California | Fee for Service Hospital Agreement | |
| CalOptima | Letter re: Approved Contract Renewal and Request for Email Address for Contract Signature Authority | $0.00 |
| CalOptima | Amended and Restated Hospital Services Contract | |
| CalOptima | Letter re: Renewal of CalOptima Hospital Services Contract | |
| Cancer Support Community Pasadena | Memorandum of Understanding | $0.00 |
| Canon Medical Systems USA, Inc. | Clinical Evaluation Agreement | $57,207.43 |
| Canon Medical Systems USA, Inc. | Statement of Work re: Clinical Evaluation of Canon Mobirex i9 | |
| Canon Medical Systems USA, Inc. | Letter re: Confidential Disclosure Agreement | |
| Cardinal Health Pharmacy Services, LLC | Letter re: Pharmacy Solutions Software Agreement Extension | $0.00 |
| Cardinal Health Pharmacy Services, LLC | Letter re: Transactional Billing Request | |
| Care1st Health Plan | Hospital Services Agreement | $0.00 |
| Care1st Health Plan | Hospital Services Agreement (Per Diem) | |
| Care1st Health Plan | Regulatory Amendment to the Hospital Services Agreement | |
| Care1st Health Plan | Hospital Services Agreement (Per Diem) for Medi-Cal Services | |
| Care1st Health Plan | Electronic Funds Transfer (EFT) Enrollment Form | |
| CareerStaff Unlimited | Supplemental Staffing Services Agreement | $0.00 |
| CareMore Health | Email re: Intent to Renegotiate Agreement | $0.00 |
| CareMore Health Plan | Amendment to Medicare Advantage Hospital Service Agreement | |
| CareMore Health Plan | Letter re: Notice of Intent to Renegotiate Agreement | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts as they come due in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| CareMore Health Plan | Capitated Financial Alignment Demonstration ("Duals Demonstration Program") Contract Addendum | $0.00 |
| CareMore Health Plan | National Adjusted Operating Standardized Amounts | |
| CareMore Insurance Services, Inc. | Amendment to Medicare+Choice Hospital Service Agreement | |
| CareMore Insurance Services, Inc. | Medicare+Choice Hospital Service Agreement | $0.00 |
| CareMore Insurance Services, Inc. | Letter re: Name Change | |
| CareMore Insurance Services, Inc. | Letter re: Termination with Intent to Renegotiate Agreement | |
| Carlos G. Makabali, M.D. | Medical Directorship Agreement | $0.00 |
| Carlos Makabali, M.D. | Acknowledgment And Agreement | $0.00 |
| Case Management Integrated Solutions, LLC dba Horizon Recuperative Care | Agreement re: Homeless Patient Continued Recovery | $61,885.00 |
| Catalyst Systems, LLC | Amendment to Evalisys License Agreement | $0.00 |
| Catalyst Systems, LLC | HIPAA Business Associate Agreement (With Security) | |
| Center for Diagnostic Imaging, Inc. dba RAYUS Radiology | Mutual Nondisclosure Agreement | $0.00 |
| Central Admixture Pharmacy Services, Inc. | CAPS IV Services Agreement | $35,949.62 |
| Central Health MSO Inc. | Management Services Agreement | $0.00 |
| Central Health MSO Inc. | HIPAA Business Associate Agreement | |
| Central Health Plan of California | Hospital Services Agreement | $0.00 |
| Central Health Plan of California, Inc. | Central Health Plan of California Hospital Services Agreement | $0.00 |
| Central Health Plan of California, Inc. | Services Agreement | $0.00 |
| Central Health Plan of California, Inc. | Hospital Services Agreement Addendum | $0.00 |
| Central Health Plan of California, Inc. AND Affiliates | Hospital Services Agreement | $0.00 |
| CentreScapes Inc. | Summary and Landscape Maintenance Proposal/Contract | $11,840.00 |
| CEP America-California (fka California Emergency Physicians Medical Group) | Scribe Services Addendum to Emergency Services Agreement | $0.00 |
| CEP America-California d/b/a Vituity (fka California Emergency Physicians Medical Group) | Amendment #1 to Emergency Department Agreement | $0.00 |
| CEP America-California dba Vituity | Amendment #1 to Emergency Department Agreement | $0.00 |
| CEP AMERICA-TELEHEALTH, PC | Telemedicine Services Agreement | $35,706.00 |
| CEP AMERICA-TELEHEALTH, PC | Amendment #1 to Telemedicine Services Agreement | |
| CEP AMERICA-TELEHEALTH, PC DBA VITUITY | Tele-Scribe Services Addendum to Telemedicine Services Agreement | $0.00 |
| Cepheid | CEPHEID EZ Agreement | $65,427.99 |
| Cepheid | CEPHEID Sales Agreement | |
| Cepheid Inc. | Instruments Addendum | $0.00 |
| Charter Communications Operating, LLC | New Client Application & Terms and Conditions | $0.00 |
| Christopher Frumento | Rental Agreement (Month-to-Month) | $0.00 |
| Christopher Frumento | Rental Agreement (Month-to-Month) | $0.00 |
| Christopher Ruvalcaba | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Cigna Health and Life Insurance Company | Amendment to Hospital Services Agreement | $0.00 |
| Cigna Health and Life Insurance Company and Cigna HealthCare of California, Inc. | Confidentiality Agreement | $0.00 |
| Cigna Healthcare and Life Insurance Company | Amendment to the Hospital Service Agreement | $0.00 |
| Cigna HealthCare of California, Inc. | Amendment to the Hospital Service Agreement | |
| Cigna HealthCare of California, Inc. | Hospital Services Agreement | |
| Cigna HealthCare of California, Inc. | Letter re: Charge Description Master Increase | $0.00 |
| Cigna HealthCare of California, Inc. | Amendment to Hospital Services Agreement | |
| Cigna HealthCare of California, Inc. | Letter re: Termination with Intent to Renegotiate Hospital Services Agreement | |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Exhibit B Fee Schedule and Reimbursement Terms All Benefit Plan Types | |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Rates Only Amendment | |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment to Participating Provider Agreement | $0.00 |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment of Hospital Services Agreement | |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment to the Hospital Services Agreement | |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company formerly Connecticut General Life Insurance Company | Amendment to the Hospital Services Agreement | $0.00 |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Hospital Services Agreement | |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | First Amendment to Hospital Services Agreement Rates Only Agreement | |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Letter re: Notice of Increase in Contract Discount(s) | $0.00 |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Rates Only Amendment | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts as they come due in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Cigna HealthCare of California, Inc. and Connecticut General Life Insurance Company | Exhibit A Fee Schedule and Reimbursement Terms All Benefit Plan Types | |
| Cigna HealthCare of California, Inc. and Connecticut General Life Insurance Company | Exhibit B Fee Schedule and Reimbursement Terms All Benefit Plan Types | |
| Cisco Systems, Inc. | Packing List | $0.00 |
| Citizens Choice Health Plan, Inc. dba Citizens Choice Healthplan | Medicare Advantage Hospital Service Agreement | $0.00 |
| City of Hope Foundation | Amendment No. 3 to the Emergency Department Call Coverage Agreement Effective January 29, 2009 | $0.00 |
| City of Hope Medical Foundation | Amendment III Emergency Department Call Coverage Agreement Effective January 29, 2009 | $0.00 |
| Clever Care of Golden State Inc. d.b.a. Clever Care of California | Network Participation Agreement | $0.00 |
| Clinical Management Consultants, Inc. | Terms & Conditions | $0.00 |
| Clinical Staffing Services | Supplemental Staffing Services Agreement | $0.00 |
| Coastal Communities Physician Network | Hospital Services Agreement | $0.00 |
| Coastal Medical Services | Supplemental Staffing Services Agreement | $0.00 |
| Commerce Bank | Commercevantage Master Services Agreement | $0.00 |
| Commercial Card Services | Card Service Agreement | $0.00 |
| CompHealth Associates, Inc. | Contingency Search Agreement | $0.00 |
| CompHealth Associates, Inc. | Confirmation to Contingency Search Agreement | $0.00 |
| Comprehensive Cardiovascular Specialist Group | Addendum to the Emergency Department Cardiology Group Call Coverage Agreement | |
| Comprehensive Cardiovascular Specialist Group | Lease Agreement | $0.00 |
| Comprehensive Cardiovascular Specialist Group | Bill of Sale | |
| Comprehensive Cardiovascular Specialists | Medical Directorship Agreement | |
| Comprehensive Cardiovascular Specialists | Emergency Department Cardiology Group Call Coverage Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists | Amendment #1 to Medical Directorship Agreement | |
| Comprehensive Cardiovascular Specialists Group | Letter re: Emergency Department of Cardiology Group Call Coverage Agreement Effective April 1, 2019 - Soha Ahmad, M.D. Providing On Call Coverage | |
| Comprehensive Cardiovascular Specialists Group | Emergency Department Cardiology Group Call Coverage Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists Group | Letter re: Emergency Department Cardiology Group Call Coverage Agreement | |
| Comprehensive Cardiovascular Specialists Group, Inc. | Amendment III Emergency Room On-Call Agreement | $0.00 |
| Comprehensive Cardiovascular Specialists Group, Inc. | Amendment I Emergency Department Call Coverage Agreement | |
| Compunnel Staffing dba Compunnel Software Group Inc | Supplemental Staffing Services Agreement | $0.00 |
| Connecticut General Life Insurance Company | Hospital Services Agreement | $0.00 |
| Constellation NewEnergy - Gas Division, LLC | Natural Gas Agency Agreement | |
| Constellation NewEnergy - Gas Division, LLC | Master Gas Sale and Transportation Contract | $285,726.12 |
| Constellation NewEnergy-Gas Division, LLC | Transaction Confirmation Deal No. 615508 | |
| ConvergeOne Inc | Purchase Order #: 101007 | |
| ConvergeOne Inc | Purchase Order #: 101006 | |
| ConvergeOne Inc | Purchase Order #: 100967 | |
| ConvergeOne Inc | Purchase Order #: 100964 | |
| ConvergeOne Inc | Purchase Order #: 100966 | |
| ConvergeOne Inc | Purchase Order #: 111837 | |
| ConvergeOne Inc | Purchase Order #: 086704 | |
| ConvergeOne Inc | Purchase Order #: 094144 | $32,790.86 |
| ConvergeOne Inc | Purchase Order #: 094206 | |
| ConvergeOne Inc | Purchase Order #: 101186 | |
| ConvergeOne Inc | Purchase Order #: 101712 | |
| CONVERGEONE INC | Purchase Order re: Email Security 3 yr License | |
| CONVERGEONE INC | Solution Summary, Solution Quote, and Purchase Order re: August Cisco Secure Email Xaas Subscription | |
| ConvergeOne Inc | Purchase Order No. 109815 | |
| ConvergeOne, Inc. | Master Services Agreement | |
| Cooper-Atkins Corporation | End User License Agreement | $26,419.66 |
| COPE Healthcare Consulting Inc. dba COPE Health Solutions | Contract for Services | $0.00 |
| Core Anesthesia Associates | Amendment No.1 Anesthesiology Coverage Agreement Effective July 1, 2014 | |
| Core Anesthesia Associates | Amendment II Anesthesiology Coverage Agreement | $0.00 |
| Core Anesthesia Associates | Anesthesiology Coverage Agreement | |
| Core Medial Group | Supplemental Staffing Services Agreement | $0.00 |
| Coventry Health Care | First Health Payor List Update | $0.00 |

In re: Beverly Community Hospital Association
Case No. 23-12359

7

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts as they come due in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended and/or Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Coventry Health Care National Network, Inc. | Hospital Agreement | $0.00 |
| Coventry Health Care National Network, Inc. | Amendment to Hospital Agreement | |
| Cross America Financial, LLC | Cross America Financial Master Service Agreement | $233,337.60 |
| Cross America Financial, LLC | Statement of Work (SOW) #1 to the Cross America Financial Master Service Agreement | |
| Cross Country Staffing, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| CyraCom, LLC | Service Agreement | $0.00 |
| Cyrus Parsa, D.O. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Datasite LLC | Statement of Work re: Datasite Diligence | $0.00 |
| David A. Duarte, M.D. | Emergency Room On-Call Agreement | $0.00 |
| David Chen, M.D. | Amendment to Medical Director Services Agreement | $0.00 |
| David Chen, M.D. | Medical Directorship Services Agreement | |
| DaVita Health Plan of California, Inc | Amendment II to the Hospital Services Agreement | $0.00 |
| DaVita Health Plan of California, Inc | Amendment II to the Hospital Services Agreement Effective January 1, 2015 | |
| DaVita Healthcare Partners Plan, Inc. aka Optum Care | Letter re: Notice of Termination Extended | $0.00 |
| DaVita Healthcare Partners Plan, Inc. aka Optum Care | Letter re: Termination with intent to Renegotiate Agreement | |
| Deanna Khan, M.D. | Acknowledgment and Agreement | |
| Deanna Y.L. Khan, M.D. | Addendum to Lease Agreement Tenants Improvements | |
| Deanna Y.L. Khan, M.D. | Second Amendment to Lease Agreement | $0.00 |
| Deanna Y.L. Khan, M.D. | Third Amendment to Lease Agreement | |
| Deanna Y.L. Khan, M.D. | Consent to Sublease | |
| Decoded Health, Inc. | Business Associate Agreement | $0.00 |
| DePuy Synthes Sales, Inc. | Agreement Reference No: 124487 | $0.00 |
| Desert Oasis Health Care (Group/IPA) | Hospital Services Agreement | $0.00 |
| Devicor Medical Products, Inc., d/b/a Mammotome | Placement Agreement Account Number: 1383630 | $3,958.12 |
| Diligent Corporation | Order Form | $0.00 |
| Diversified Medical Records Services, Inc. | Proposal for Release of Information Services at Beverly Hospital | $0.00 |
| Diversified Medical Records Services, Inc. | Business Associate Agreement | |
| DNV GL Healthcare USA, Inc. | Management System Certifications/Accreditation Agreement | $28,138.55 |
| DNV Healthcare USA Inc. | Amendment to Management System Certifications/Accreditation Agreement | |
| Donald J. Portocarrero, D.O. | Letter re: ECC Call Panel Coverage Schedule for October 2016 | |
| Donald J. Portocarrero, D.O. | Letter re: ECC Call Panel Coverage Schedule for November 2016 | $0.00 |
| Donald J. Portocarrero, D.O., Inc. | Emergency Room On-Call Agreement | |
| Donald W. Steinke, James E. Short and Barbara K. Short | Amendment to Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | |
| Donald W. Steinke, James E. Short and Barbara K. Short | Assignment of Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | |
| Donald W. Steinke, James E. Short and Barbara K. Short | Amendment to Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Donald W. Steinke, James E. Short and Barbara K. Short | Amendment to Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | |
| Donald W. Steinke, James E. Short and Barbara K. Short | Assignment of Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | |
| Doximity | Talent Finder Agreement | $0.00 |
| Doyle & Schafer | Engagement Letter | $48,303.20 |
| Dr. Kyaw Than | Letter of Acknowledgement | $0.00 |
| Dr. Wassily | Invoice re: 101 W Beverly Suite 202 | $0.00 |
| Dr. Yiping Wu MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement | $0.00 |
| DrFirst.com, Inc | Amendment to Master Agreement | |
| DrFirst.com, Inc | Amendment to Master Agreement for EPCS Gold with PDMP Access | $23,005.44 |
| DrFirst.com, Inc | Purchase Order No. 114893 | |
| DrFirst.com, Inc | Addendum to Master Agreement | |
| DS & Associates, LLC | Tax Consulting Agreement | $0.00 |
| Dustin J. Lee, D.O. | Emergency Room On-Call Agreement | $0.00 |
| Dustin J. Lee, D.O. | Letter re: Intent to Terminate the Call Coverage Agreement | |
| Dylan Teplitzky | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Dylan Teplitzky | Residential Lease or Month-to-Month Rental Agreement | |
| East Olympic Funeral Home | Transportation and Holding Agreement | $895.00 |
| EastWestProto, Inc. | Medical Transportation Service Agreement | $0.00 |
| Easy Choice Health Plan | Participating Provider Hospital Agreement | $0.00 |
| Easy Choice Health Plan, Inc. | Amendment #1 to the Letter of Agreement | $0.00 |
| eAudit Solutions | Confidentiality Agreement | $0.00 |
| EBSCO | Invoice No. 0414945 | $8,433.20 |
| EC2 Software Solutions | Quote No.1810-02513 | $0.00 |
| Edwards Lifesciences | Group Purchasing Agreement–Med/Surg | |
| Edwards Lifesciences | Hemodynamic Monitoring Products and Accessories | $6,894.71 |
| Edwards Lifesciences LLC | Group Purchasing Agreement-MED/SURG | |
| Edwin T. Yu, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Eliseo Mills Jr., M.D. | Lease Agreement | |
| Eliseo Mills, Jr., M.D. | Amendment No. 1 to the Contract for Performance of Services | $0.00 |
| Eliseo Mills, Jr., M.D. | Contract for Performance of Services | |
| Eliseo Mills, Jr., M.D. | Response to Amendment No. 2 | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Cure amounts include prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Elite Nursing Services, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Elsa Rosales | Residential Rental Agreement/Lease | $0.00 |
| Ely George Consulting | Consulting Service Agreement | $0.00 |
| Emerald Health Services | Supplemental Staffing Services Agreement | $0.00 |
| Erik M. Dworsky, M.D. | Emergency Department Orthopedics On-Call Agreement | $0.00 |
| Eryssa Sophia Ninette Cerda, Jacob Walter Cabral | Residential Lease or Month-to-Month Agreement | $0.00 |
| EVO Merchant Services, LLC d/b/a EVO | Merchant Processing Agreement | $0.00 |
| Executive Health Resources, Inc. | Exhibit D to Business Associate Agreement | $0.00 |
| Executive Health Resources, Inc. | Physician Documentation Services Agreement | |
| Experian Health, Inc. | Add Product, Delete Product and Renewal Amendment | $33,161.87 |
| Experian Health, Inc. | Limited License Agreement | |
| EZ Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Family Care Specialists IPA, A Medical Group, Inc. | Memorandum of Understanding | $0.00 |
| Fernando Ibarra MD | Lease Agreement | $0.00 |
| Fernando Ibarra MD | Lease Agreement | |
| Fernando Ibarra, M.D. | Emergency Room On-Call Agreement | |
| First Databank, Inc. | Fifth Amendment to the Standard License Agreement | $33,541.50 |
| First Databank, Inc. | Fourth Amendment to the Standard License Agreement | |
| First Databank, Inc. | Third Amendment to the Standard License Agreement | |
| First Databank, Inc. | Second Amendment to the Standard License Agreement | |
| First Databank, Inc. | First Amendment to the Standard License Agreement | |
| First Databank, Inc. | Sixth Amendment to the Standard License Agreement | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Master Equipment Lease Agreement No. 063010-SW dated June 30, 2010 | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-028 dated November 10, 2016 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC | Assignment of Invoice(s) | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated September 30, 2016 to the Equipment Schedule No. 10014-027 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-027 dated July 27, 2016 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated January 1, 2017 to the Equipment Schedule No. 10014-028 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated April 1, 2017 to the Equipment Schedule No. 10014-029 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated January 26, 2017 to the Equipment Schedule No. 10014-029 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-029 dated January 6, 2017 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated July 1, 2017 to the Equipment Schedule No. 10014-030 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated June 15, 2017 to the Equipment Schedule No. 10014-030 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-030 dated April 5, 2017 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-031 dated April 12, 2018 to the Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-046 dated January 28, 2019 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated April 23, 2020 to Equipment Schedule No. 10014-047 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated June 13, 2019 to Equipment Schedule No. 10014-047 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-047 dated February 28, 2019 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 06 dated July 19, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 05 dated July 1, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 04 dated May 17, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 03 dated April 12, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated April 3, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated March 15, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-048 dated March 4, 2019 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated September 10, 2019 to Equipment Schedule No. 10014-049 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated August 6, 2019 to Equipment Schedule No. 10014-049 to Master Lease Agreement No. 063010-SW | |

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Potential cure amounts reflect prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts as they come due in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-049 dated April 26, 2019 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated May 7, 2020 to Equipment Schedule No. 10014-050 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-050 dated September 12, 2019 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions,a California Limited Liability Company | Notice and Acknowledgment of Assignment | |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Amendment No. 02 dated October 1, 2017 to Equipment Schedule No. 10014-032 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Amendment No. 01 dated August 24, 2017 to Equipment Schedule No. 10014-032 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-032 dated August 3, 2017 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment | |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Amendment No. 01 dated April 1, 2018 to Equipment Schedule No. 10014-033 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-033 dated October 19, 2017 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment | |
| First Financial Holdings, LLC a Delaware limited liability company dba First Financial Healthcare | Amendment No.02 dated March 1, 2022 to Equipment Schedule No. 10014-033 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW | $790,207.44 |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Amendment No. 01 dated March 25, 2019 to Equipment Schedule No. 10014-043 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-043 dated January 29, 2019 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC a Delaware limited liability company dba First Financial Healthcare | Amendment No.02 dated March 1, 2022 to Equipment Schedule No. 10014-043 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC  a Delaware limited liability company dba First Financial Healthcare | Amendment No.04 dated March 1, 2022 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-052 dated April 3, 2020 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Equipment Leasing | Amendment No. 02 dated September 23, 2022 to Equipment Schedule No. 10014-054 to Master Lease Agreement No. 06302010-SW aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Equipment Leasing | Amendment No. 01 dated August 29, 2022 to Equipment Schedule No. 10014-054 to Master Lease Agreement No. 06302010-SW aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Equipment Leasing | Amendment No. 01 dated February 17, 2023 to Equipment Schedule No. 10014-059 to Master Lease Agreement No. 06302010-SW aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-059 dated May 5, 2022 TO Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 02 dated March 1, 2021 to the Equipment Schedule No. 10014-027 to the Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 02 dated March 1, 2021 to the Equipment Schedule No. 10014-028 to the Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 03 dated March 1, 2021 to the Equipment Schedule No. 10014-029 to the Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 03 dated March 1, 2021 to the Equipment Schedule No. 10014-030 to the Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated March 1, 2022 to the Equipment Schedule No. 10014-031 to the Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated March 1, 2022 to Equipment Schedule No. 10014-046 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated March 1, 2022 to Equipment Schedule No. 10014-052 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated October 1, 2021 to Equipment Schedule No. 10014-053 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-057 dated December 22, 2020 TO Master Lease Agreement No. 063010-SW | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract.  The Debtors continue to pay postpetition amounts as they come due in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-058 dated October 16, 2020 TO Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated July 1, 2022 to Equipment Schedule No. 10014-060 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-060 dated May 20, 2022 TO Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-062 dated December 22, 2022 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 08 dated July 1, 2020 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 07 dated March 1, 2020 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 03 dated March 1, 2022 to Equipment Schedule No. 10014-049 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated May 7, 2020 to Equipment Schedule No. 10014-050 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-051 dated November 25, 2019 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-053 dated April 6, 2020 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-054 dated May 5, 2020 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated August 12, 2020 to Equipment Schedule No. 10014-056 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-056 dated June 26, 2020 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC, a Delaware Limited Liability Company dba First Financial Healthcare | Amendment No. 03 dated March 1, 2021 to Equipment Schedule No. 10014-032 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC, a Delaware limited liability company dba First Financial Healthcare Solutions | Amendment No. 03 dated March 26, 2020 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 063010-SW | |
| First Financial Holdings, LLC, a Delaware limited liability company dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment | |
| First Financial Holdings, LLC, a Delaware limited liability company dba First Financial Healthcare Solutions | Amendment No. 02 dated October 28, 2019 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Amendment No. 01 dated October 29, 2019 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 063010-SW | |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-044 dated January 9, 2019 to Master Lease Agreement No. 063010-SW | |
| Flex Ed, Inc. | Flex Ed Educational Services Agreement Form | $18,000.00 |
| Flex Ed, Inc. | Beverly Hospital Proposal | |
| FlexCare Medical Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Focus Medical Imaging, Inc. | Exhibit A Employee's Obligations Concerning Medical Staff Membership and Contract Relationships | $0.00 |
| Focus Medical Imaging, Inc. | Amendment No. 1 to the Radiology Services Agreement | |
| Focus Medical Imaging, Inc. | Medical Directorship Agreement | |
| Focus Medical Imaging, Inc. | Letter re: Radiology Services Proposal | |
| FormFast, Inc. | End-User License/Contract Agreement | $0.00 |
| FormFast, Inc. | Addendum #1 to FormFast Agreement re: End-User License/Contract Agreement | |
| Forward Advantage, Inc. | Invoice re: Imprivata Cortext - Secure Communication - 24x7 - 100 Users Subscription Renewal | $0.00 |
| Fresenius USA Marketing, Inc. | Supply Agreement | $1,883.69 |
| Gautam Ganguly, M.D. | Acknowledgment and Agreement | $0.00 |
| GE Healthcare | Purchase Order #: 071059 | $44,950.05 |
| GE Healthcare | Purchase Order #: 109816 | |
| GE Healthcare | Purchase Order #: 108163 | |
| GE Healthcare | Purchase Order #: 086389 | |
| GE Healthcare | Letter re: End of Service Support Notification for AW Sun Fire Server X4450 Hardware | |
| GE Healthcare IITS USA Corp. | Purchase Order #: 041736 | $20,544.82 |
| GE Healthcare IITS USA Corp. | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Capital Equipment | |
| GE Healthcare IITS USA Corp. (FEIN 03-0363612) | Quotation from GE Healthcare | |
| Gemma Ko M.D. | Letter of Acknowledgement | $0.00 |
| GenEnCon | Additional Services Authorization Reference Number BCH2016-01 to the Consulting Agreement | $0.00 |
| George H. Wang, M.D. | Consulting Services Agreement | $0.00 |
| George H. Wang, M.D. | ER On-Call Agreement - Individual Physician | |
| George H. Wang, M.D. | Medical Director Agreement Comprehensive Perinatal Services Program Clinic | |
| George H. Wang, M.D. | Acknowledgment and Agreement | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or owing prior to the assumption of the listed executory contract.  The Debtors continue to pay postpetition amounts in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| George P. Fedor, M.D. | ER On-Call Agreement - Individual Physician | |
| George P. Fedor, M.D. | Letter re: Intent to Terminate | |
| George P. Fedor, M.D. | Acknowledgment and Agreement | $0.00 |
| George P. Fedor, M.D. | Obstetric Anesthesiology On-Call Agreement | |
| George P. Fedor, M.D. | Exhibit C - Medical Staff Memberships and Contract Relationships | |
| George Wang, M.D. | Acknowledgment And Agreement | $0.00 |
| Getinge USA Sales, LLC | Master Equipment Rental Agreement | $26,178.29 |
| GGF Pico Rivera, LLC | Office Building Sublease | $0.00 |
| Gilberto David Juarez | Residential Lease or Month-to-Month Agreement | $0.00 |
| Global Medical Imaging | Purchase Order # 082854 | $0.00 |
| Go RN, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Gong Nashed Pascoe, Inc. | Consulting Agreement Medicare/Medi-Cal Cal-Duals Crossover Bad Debts | |
| Gong Nashed Pascoe, Inc. | Consulting Agreement Medicare Crossover Bad Debts | $35,000.00 |
| Gong Nashed Pascoe, Inc. | Consulting Agreement Medicare Uncompensated Care (UCP): Worksheet S-10 Charity and Bad Debt | |
| Google | Google Cloud Platform Terms of Service | $0.00 |
| Greater Long Beach Gentio-Urinary Medical Group, Inc. | Practitioner Recruitment Agreement | $0.00 |
| H.P. Chang, MD, Inc. | Amendment II to the Anesthesiology Coverage Agreement Effective July 1, 2021 | |
| H.P. Chang, MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement | $0.00 |
| H.P. Chang, MD, Inc. | Anesthesia Service Coverage on-call Agreement | |
| H.P. Chang, MD, Inc. | Amendment I to the Anesthesiology Coverage Agreement | |
| Haemokinetics, LLC | Contract for Performance of Services | $85,434.33 |
| Hanger Prosthetics & Orthotics, Inc. | Prosthetic & Orthotic Services Agreement | $1,607.96 |
| Hawthorne Radiology | Letter of Agreement | $0.00 |
| Hawthorne Radiology Associates, A Medical Group, Inc. | Amendment Number 1 to the Radiology Services Agreement | $0.00 |
| Hawthorne Radiology Associates, A Medical Group, Inc. | Extension of Radiology Services Agreement | |
| HCA - Information Technology & Services, Inc. d/b/a CereCore | MEDITECH Item Master Scripting Statement of Work #1719603 | $0.00 |
| HCA - IT&S dba CereCore | Business Associate Agreement | $0.00 |
| Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Hospital Services Agreement | $0.00 |
| Health Carousel Travel Network, LLC | Supplemental Staffing Services Agreement | $8,275.71 |
| Health Net | Hospital Provider Data Verification | $0.00 |
| Health Net of California, Inc. | Amendment to the Provider Participation Agreement | |
| Health Net of California, Inc. | Amendment to the Provider Participating Agreement | |
| Health Net of California, Inc. | Letter re: 10.9% Increase to it's Charge Description Master for 2012 | |
| Health Net of California, Inc. | Provider Participation Agreement | |
| Health Net of California, Inc. | Letter re: Charge Description Master Increase | |
| Health Net of California, Inc. | Letter re: Increase in Charge Description Master | |
| Health Net of California, Inc. | Letter re: Physical Accessibility Review Survey | |
| Health Net of California, Inc. | Advanced Payment Agreement | |
| Health Net of California, Inc. | Amendment to Provider Participating Agreement | $0.00 |
| Health Net of California, Inc. | Letter re: Response to 2018 Charge Description Master Increase | |
| Health Net of California, Inc. | Confidential Settlement Agreement and Mutual Release of Specific Claims | |
| Health Net of California, Inc. | California Provider Participation Agreement Fee-for-Service Facility Template | |
| Health Net of California, Inc. | First Amendment to Provider Participation Agreement | |
| Health Net of California, Inc. on Behalf of Itself and the Subsidiaries and Affiliates of Health net, Inc. | Provider Participation Agreement | |
| Health Net, Inc. | Letter re: Reduction in Capitation Payments | |
| Health Net, Inc. | Letter re: Renegotiate Rates for FFS HealthNet Programs | |
| Health Value Management, Inc. d/b/a ChoiceCare Network | 1st Amendment to Agreement | |
| Health Value Management, Inc. d/b/a ChoiceCare Network | Hospital Participation Agreement | $0.00 |
| Health Value Management, Inc. d/b/a ChoiceCare Network | 1st Amendment to Hospital Participation Agreement | |
| Healthcare Cost Solutions | Bustiness Associate Agreement | $21,060.00 |
| Healthcare Cost Solutions, Inc. | Compliance Audit Service Agreement | |
| Healthcare Eligibility Services, Inc. | Addendum to the Fee Section | $31,998.72 |
| Healthcare Eligibility Services, Inc. | Business Associate Agreement | |
| Healthcare Pros, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| HealthOne Staffing, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Helmer Scientific, LLC | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Clinical Laboratory Products and Services | $0.00 |
| Helmer Scientific, LLC | Group Purchasing Agreement-Clinical Laboratory Products and Services | |
| HemaCare Corporation | HemaCare Corporation Therapeutic Apheresis Services Agreement | $0.00 |
| Heraeus Medical LLC | Sale & Pricing Agreement | $7,000.00 |
| Heritage Provider Network, Inc. | Hospital Services Agreement | |
| Heritage Provider Network, Inc. | Amendment No. 1 to the Hospital Services Agreement | $0.00 |
| Heritage Provider Network, Inc. | Bustiness Associate Agreement | |
| Heritage VictorValley Medical Group (IPA) | Hospital Services Agreement | $0.00 |
| HFRI, LLC | Letter re: Termination of Accounts Receivable Agreement | |
| HFRI, LLC | Business Associate Agreement | $0.00 |
| HFRI, LLC | Accounts Receivable Recovery Agreement | |

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| High Desert Medical Group (Group) California Desert Medical Group (IPA) | Hospital Services Agreement | $0.00 |
| Hilda Ridgrer | Letter of Acknowledgement | $0.00 |
| HMR Staffing | Non-Exclusive Agency Fee Agreement | $0.00 |
| Honored Citizens Choice Health Plan dba Citizens Choice Health Plan | Letter of Agreement | $0.00 |
| Honored Citizens Choice Healthplan dba Citizens Choice Healthplan | Letter of Agreement Amendment | |
| Hospital Quality Institute | Business Associate Agreement | $0.00 |
| Hospital Stafflink Network | Supplemental Staffing Services Agreement | $0.00 |
| Hospitalist Group of Montebello | Hospitalist Services Agreement | $0.00 |
| Hospitalists Group of Montebello (Group) | Hospitalist Services Agreement | $0.00 |
| Hovertech International | Group Purchasing Agreement | $12,391.91 |
| Howmedica Osteonics Corp | Trauma Inventory Agreement | $0.00 |
| Howmedica Osteonics Corp | Inventory Discount Agreement | |
| Humana Health Plan, Inc. | Hospital Participation Agreement | $0.00 |
| Humana Health Plan, Inc. | Amendment No. 1 to the Hospital Participation Agreement | |
| Humana Health Plan, Inc. | Amendment to the Delegation Services Addendum of the Hospital Participation Agreement | |
| Humana Insurance Company | Hospital Participation Agreement | $0.00 |
| Humana Insurance Company | Amendment No. 1 to the Hospital Participation Agreement | |
| Humana Insurance Company | Amendment to the Delegation Services Addendum of the Hospital Participation Agreement | |
| Huntington Technology Finance, Inc. | Lease Schedule No. 009R to Lease Agreement No. BE101405 | $333,115.60 |
| Iatric Systems, Inc. | Software Product Master License Agreement Addendum | $0.00 |
| Iftikhar A. Khan, M.D. | Amendment I to Medical Directorship Agreement | |
| Iftikhar A. Khan, M.D. | Medical Directorship Agreement | |
| Iftikhar A. Khan, M.D. | Lease Agreement | |
| Imperial Health Holdings Medical Group | Risk Sharing Agreement | $0.00 |
| Incredible Health, Inc. | Proposal re: Pricing for Management of the Permanent Nurse Recruitment Process | $0.00 |
| Incredible Health, Inc. | Services Agreement | |
| Insight | Quote re: Veeam Standard Support | |
| Insight | Quotation for Veeam Standard Support | $124,870.90 |
| Insight Direct USA Inc | Purchase Order #: 097107 | |
| Insight Direct USA Inc | Purchase Order #: 116444 | |
| Insurance Noodle LLC/PHS | Certificate of Insurance | $0.00 |
| Integrated Healthcare Staffing, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Integrity Nightingale Nurses LLC | Supplemental Staffing Services Agreement | $0.00 |
| Intelligent Medical Objects, Inc. | IMO Enhanced Terminology Platform Addendum to the License Agreement | $61,054.99 |
| Intelligent Medical Objects, Inc. | License Agreement | |
| Interbit Data, Inc. | Software Agreement Amendment | $2,890.00 |
| Interlace Health | Managed Services Agreement | $0.00 |
| International Business Machines Corporation | Firm Order Letter | $0.00 |
| iTalkBB Media Inc. | Commercial Production Order | $0.00 |
| J. Richard Eichman | Letter re: Preparation of Lobbying Reports | $0.00 |
| Jack C. Ling, M.D. | ER On-Call Agreement - Individual Physician | |
| Jack C. Ling, M.D. | Letter re: Intent to Terminate | |
| Jack C. Ling, M.D. | Obstetric Anesthesiology On-Call Agreement | $0.00 |
| Jack Ling | Exhibit C - Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | |
| Jackson C. Ma, M.D. | Letter re: Notice of Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Jackson Ma, M.D. | Lease Agreement | $0.00 |
| Jacob Zulalyan | Standard Industrial/Commercial Multi-Tenant Lease - Gross re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Jacob Zulalyan | Addendum to Lease Dated May 25, 2001 re: 320 W. Beverly Blvd., Montebello, CA | |
| Jafari Alireza, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jagan Bansal, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jagan Bansal, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| Janet Lee, L.C.S.W., a(n) Social Work Consultant | Business Associate Agreement | $0.00 |
| Jasper Rosario | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jay Rindenau, M.D. | Mutual Nondisclosure Agreement | $0.00 |
| Jeanne Lammering | Exhibit A Employee's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jeanne Leyva Paramo | Residential Lease or Month-to-Month Rental Agreement | |
| Jeffrey Chen | Letter of Acknowledgement | $0.00 |
| Jeng-Jong Liao | Letter of Acknowledgement | $0.00 |
| Jewell G. Parilla, M.D. | Letter re: Termination of Medical Directorship Agreement | $0.00 |
| Jewell G. Parilla, M.D. | Medical Directorship Agreement | |
| Jin Guo, M.D. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jocelyne Blanco | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Joe Deorio, M.D. | Practitioner Recruitment Agreement | $0.00 |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| John M. Hernandez, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Jonathan E. Perley, M.D. | Letter re: Emergency Call Panel for Urology | $0.00 |
| Jonathan Eng, M.D. | Emergency Room On-Call Agreement | |
| Jonathan Eng, M.D. | Letter re: Intent to Terminate the Emergency Room On-Call Agreement | |
| Jonathan Eng, M.D. | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jonathan Eng, M.D. | Letter re: Intent to Terminate the Obstetric Anesthesiology On-Call Agreement | |
| Jonathan Eng, M.D. | Obstetric Anesthesiology On-Call Agreement | |
| Jonathan H Chou | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Jose D. Delgado, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Joseph Kuei | Letter of Acknowledgement | $0.00 |
| Juan Francisco Garcia | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Jules and Associates, Inc. | Lease Proposal re: Medical Equipment | $0.00 |
| Junko Masutani | Letter of Acknowledgement | $0.00 |
| Junko Masutani PA-C | Letter of Acknowledgement | $0.00 |
| K. Lawrence Cohen, M.D. | Acknowledgement and Agreement | $0.00 |
| Kaiser Foundation Hospitals | Health Care Services Agreement | |
| Kaiser Foundation Hospitals | Agreement for Hospital Services for Kaiser Permanente Members | $0.00 |
| Kaiser Foundation Hospitals | Regulatory Amendment to Health Care Services Agreement | |
| Kaiser Permanente | Contracted Provider Training Attestation Form Diversity, Cultural Competency, and Cultural Sensitivity | $0.00 |
| Kaiser Permanente | Disclosure Form | |
| Kaiser Permanente | Letter re: Tentative Agreement | |
| Kamalakar Rambhatla, M.D. | Acknowledgement And Agreement | $0.00 |
| Kamalakar S. Rambhatla, M.D., Inc. | Medical Directorship Agreement | |
| Karing Physicians Medical Group, Inc. | Hospital/Network Risk Pool Agreement | |
| Karing Physicians Medical Group, Inc. | Letter re: Termination of Hospital and Network Risk Pool Agreement | $0.00 |
| Karing Physicians Medical Group, Inc. | Amendment of the Hospital/Network Risk Pool Agreement | |
| Katena Products Inc. | Amended and Restated Group Purchasing Agreement-MED/SURG | $1,410.42 |
| Katy Mimi Chanthavong | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Keck Medical Center of USC | Transfer Agreement | $0.00 |
| Keenan & Associates | Certificate of Coverage | $56,613.00 |
| Kenneth Lawrence Cohen, M.D. | Medical Directorship Agreement | |
| Kenneth Lawrence Cohen, M.D. | Chief Medical Officer Agreement | $0.00 |
| Kenneth R. Purdom, II, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Kentucky Fried Chicken of Beverly | Assignment of Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | |
| Kentucky Fried Chicken of Beverly | Lease re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Kentucky Fried Chicken of Beverly | Assignment of Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | |
| Kentucky Fried Chicken of Beverly | Lease re: 320 W. Beverly Blvd., Montebello, CA | |
| Kerpan Nursing Consultants PLLC | Supplemental Staffing Services Agreement | $0.00 |
| Khalid Nur, M.D. | First Amendment to Hospitalist Post-Discharge Referral Panel for Beverly Hospital | |
| Khalid Nur, M.D. | Letter re: Notice of Intent to Terminate Emergency On-Call Agreement | $0.00 |
| Khalid Nur, M.D. | Letter of Acknowledgement | |
| Khetan M. Umakant, M.D. | Emergency Room On-Call Agreement | |
| Khetan M. Umakant, M.D. | Letter re: Emergency Call Panel for Urology | $0.00 |
| Kidney Specialists, Inc. | Lease Agreement | $0.00 |
| Kirit Shah M.D. | Acknowledgment and Agreement | |
| Kirit Shah M.D. | Letter of Acknowledgement | $0.00 |
| KPG Healthcare, LLC | Supplemental Staffing Services Agreement | $0.00 |
| KPI Healthcare | Invoice No. PT12032019 | $0.00 |
| Krishna Narayanan | Acknowledgement And Agreement | |
| Krishna Narayanan, M.D. | Acknowledgement and Agreement | |
| Krishna Narayanan, M.D. | Emergency Room On-Call Agreement | |
| Krishna Narayanan, M.D., Inc. | Lease Agreement | $0.00 |
| Krishna Narayanan, M.D., Inc. | Second Amendment to Lease Agreement | |
| Krishna Naryanan, M.D. | Lease Agreement | |
| Krishna Naryanan, M.D. | Second Amendment to Lease Agreement | |
| Kristina E. Hoque MS MD PhD | Exhibit A Employee's Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Kupplin Worldwide, LLC | Master Services Agreement | $0.00 |
| Kyocera Document Solutions | Copy Rental Agreement | |
| Kyocera Document Solutions | Rental Agreement | $194.30 |
| Kyocera Document Solutions West | Enterprise Content Management Proposal | |
| Kyocera Document Solutions West | Document Management Project | |
| Kyung O. Huh, M.D. | [ER On-Call Agreement - Individual Physician] Emergency Room On-Call Agreement | $0.00 |
| Kyung O. Huh, M.D. | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | |
| L.A. Care | Provider Authorization and Billing Reference Guide | |
| L.A. Care Health Plan | Amendment to the Hospital Services Agreement | $0.00 |
| L.A. Care Health Plan | Hospital Services Agreement | |
| L.A. Care Health Plan | Letter re: Submitting Claims via Change Healthcare | |
| L.T. Annum | Addendum to the Business Associate Contract | |
| L.T. Annum | HIPAA Business Associate Agreement | |
| L.T. Annum Appraisal Services, Inc. | Letter Agreement re: Fixed Asset Reports Fee Decrease | |

In re: Beverly Community Hospital Association
Case No. 23-12359

14

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Amounts listed as potential cure amounts reflect outstanding prepetition amounts only; such amounts do not include post-petition amounts, if any, that have come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Laboratory Corporation of America | Laboratory Services Agreement | $0.00 |
| Laboratory Medical Group, Inc. | Pathology Services Agreement | $0.00 |
| Lakeside Medical Group | Hospital Services Agreement | $0.00 |
| Law Offices of Stephenson, Acquisto & Colman | Healthcare Provider - Legal Services Agreement | $9,489.81 |
| Legacy Dialysis Services, Inc. | Contract for Performance of Services | $0.00 |
| Legacy Dialysis Services, LLC | Business Associate Agreement | |
| Leo Li, M.D. | Medical Directorship Agreement | $0.00 |
| LifeCare Solutions, Inc. | Letter of Agreement | $0.00 |
| Lifeline Ambulance | Medical Transportation Service Agreement | $0.00 |
| Lifesigns Now, Inc. | HIPAA Business Associate Agreement (With Security) | $0.00 |
| Lifesigns, Inc. | HIPAA Business Associate Agreement | $0.00 |
| Lillian A. Ferguson | Confidentiality Acknowledgement and Agreement | $0.00 |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Amendment to Hospital Services Agreement | |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Payment, Assignment, and Recoupment Agreement Regarding Quality Assurance Fee Payments | |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Letter of Intent re: Covered California Participation | |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement | $0.00 |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Covered California Program | |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Joint Powers of Authority | |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Medicare Advantage Program Termination and Addition of Cal Mediconnect (Shared Risk) | |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: L.A. Care Covered Direct Program | |
| Los Angeles Cardiovascular Care | Amendment I to Cardiology Service Coverage Emergency On-Call Agreement | $0.00 |
| Los Angeles Cardiovascular Care | Cardiology Service Coverage Emergency On-Call Agreement | |
| Los Angeles Community College District | Student Intern Agreement Respiratory Therapy Program | $0.00 |
| Los Angeles Network For Enhanced Services | Business Associate Agreement | $0.00 |
| Los Angeles Network For Enhanced Services | Amendment to Electronic Health Information Data Exchange Participation Agreement | $0.00 |
| Los Angeles Network For Enhanced Services | Mutual Non-Disclosure Agreement | $0.00 |
| Los Angeles Orthopedic Specialists | Call Coverage Agreement | $0.00 |
| LRS Healthcare | Supplemental Staffing Services Agreement | $0.00 |
| Lydia Aguilera, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Lydia C. Aguilera M.D. | Acknowledgment And Agreement | $0.00 |
| Management Health Solutions, Inc. | Contract Extension Amendment #2 to the Inventory Valuation Agreement | |
| Management Health Solutions, Inc. | Clinical & Pharmacy Inventory Valuation Service Extension Amendment #1 | |
| Management Health Solutions, Inc. dba Syft | Clinical Inventory Valuation Service Extension Amendment #4 | $11,792.52 |
| Management Health Solutions, Inc. dba Syft | Purchase Order #: 104867 | |
| Marianna Shakhnovits, M.D. | Professional Services Agreement | $0.00 |
| Marianna Shakhnovits, M.D. | Medical Director Agreement Employee Health/Community Outreach | $0.00 |
| Marianna Shakhnovits, M.D., Corporation | Professional Services Agreement | $0.00 |
| Marianna Shakhnovits, MD, Corporation | Business Associate Agreement | $0.00 |
| Marshall Healthcare Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Martin R. Zapata, D.O. | Emergency Room On-Call Agreement | |
| Martin R. Zapata, D.O. | Letter re: Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Martin R. Zapata, D.O. | Letter of Acknowledgement | |
| Mary E. McMahan Costabile, Taylor Ann McMahan, John William Leatherby III | Residential Lease or Month-to-Month Agreement | $0.00 |
| Mary E. McMahan Costabile, Taylor Ann McMahan, John William Leatherby III | Residential Lease or Month-to-Month Agreement | $0.00 |
| Masao Ishihama | Amendment to Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Masao Ishihama | Amendment to Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Masao Ishihama | Amendment to Lease Dated September 6, 1973 re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Masao Ishihama and Asako Ishihama Family Trust | Addendum to Lease Dated May 25, 2001 re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Masao Ishihama and Asako Ishihama Revocable Trust Dated March 10, 1978 | Standard Industrial/Commercial Multi-Tenant Lease - Gross re: 320 W. Beverly Blvd., Montebello, CA | $0.00 |
| Maung Chit Khanig MD FACP | Letter of Acknowledgement | $0.00 |
| Maxim Healthcare Services, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| May L. Banigo, M.D. | ER- On-Call Agreement - Individual Physician | $0.00 |

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Potential cure amounts relate to prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| McKesson Health Solutions | Purchase Order No. 122543 | $3,354.09 |
| McKesson Health Solutions LLC | Contract Supplement to License Agreement No. 13009 | $0.00 |
| McKesson Health Solutions LLC | License Agreement | $0.00 |
| MDM Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Mead Johnson & Company, LLC | Hospital Supply Agreement | $326.07 |
| MedCode Consulting Inc. | Consulting Contract | $9,500.00 |
| MedCode Consulting Inc. | Business Associate Agreement | |
| MedEquity Corporation | Master Services Agreement | $0.00 |
| MedEquity Corporation | Statement of Work | |
| Medical Graphics Corporation | Purchase Order No. 107561 | $501.67 |
| Medical Information Technology, Inc. | Health Care Information System Software Agreement | |
| Medical Information Technology, Inc. | Letter to Dr. Chadalavada re: Change in Service Fees for MEDITECH Software and Invoices | |
| Medical Information Technology, Inc. | Medical Information Technology, Inc. Software Proposal | $170,611.00 |
| Medical Information Technology, Inc. | Purchase Order #116893 | |
| Medical Information Technology, Inc. | Letter to Beverly Hospital re: Estimate to Support Disaster Recovery Testing Project | |
| Medical Solutions | Supplemental Staffing Services Agreement | $1,573,180.90 |
| Medical Staff of Beverly Hospital, Inc. | Agreement for Medical Staff Stipends | $0.00 |
| Medical Ultrasound Diagnostics Alliances Inc. | Contract for Performance of Service | $40,895.00 |
| Medico Professional Linen Service | Healthcare Linen Service Agreement | $107,950.90 |
| Mediscan, Inc. | Contract for Performance of Services | $0.00 |
| Medisolv, Inc. | Hospital eMeasures Agreement - Software License Agreement | |
| Medisolv, Inc. | Letter re: Change of Address | $22,608.50 |
| Medisolv, Inc. | ENCOR for Electronic Hospital Measures Addendum | |
| MediTech | Letter re: Guidance on Utilizing MEDITECH HER During Covid-19 | $0.00 |
| MediWaste Disposal, LLC | Addendum #1 to Service Agreement | |
| Mediwaste Medical Waste Management Services | Service Agreement | $46,329.69 |
| Medline Industries Holdings, L.P. | Master Distribution Agreement | $645,418.60 |
| Medline Industries Inc. | Master Distribution Agreement | |
| Med-Link Services | Supplemental Staffing Services Agreement | $0.00 |
| Med-Link Services | Attachment III HIPAA Business Associate Agreement (with Security) | |
| MEDNAX Health Solutions Partner | Letter re: Termination Deadline to Current Agreements with Pediatrix | $0.00 |
| MedPOINT Management | Hospital Management Service Agreement | $0.00 |
| Medstar Anesthesia Service, Inc. | Amendment I Anesthesiology Coverage Agreement | |
| Medstar Anesthesia Service, Inc. | Anesthesiology Coverage Agreement | $0.00 |
| Medstar Anesthesia Service, Inc. | Amendment I to the Anesthesiology Coverage Agreement | |
| Medsurant, LLC | Services Agreement | $36,672.50 |
| MedTemps | Supplemental Staffing Services Agreement | $0.00 |
| Medtronic USA, Inc. | Group Purchase Agreement | $102,445.23 |
| Medtronic USA, Inc. | Purchase Order | |
| Merit Medical Systems Inc. | Group Purchasing Agreement–Med/Surg | |
| Merit Medical Systems Inc. | Diagnostic and Interventional Radiology Accessories | $15,427.36 |
| Merit Medical Systems, Inc. | Group Purchasing Agreement-MED/SURG | |
| Merry X-Ray Chemical Corporation | Group Purchasing Agreement–Med/Surg Distribution | |
| Merry X-Ray Chemical Corporation | (Specialty Distribution – Radiology / Radiation Oncology) | $0.00 |
| Merry X-Ray Chemical Corporation | Group Purchasing Agreement-MED/SURG | |
| MGA Healthcare California, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| MGA Healthcare California, Inc. | Attachment III HIPAA Business Associate Agreement (with Security) | |
| MGMA | DataDive Agreement | $0.00 |
| Michael Marcus, D.P.M. | Acknowledgment and Agreement | $0.00 |
| Michelle Spoon | Email Response to Cancel MD Stat OPPE Contract | $0.00 |
| Micromedex, a Business of Thomson Reuters (Healthcare) Inc. | Customer License Agreement with Multi Year Terms (3 Year) | $0.00 |
| Miguel E. Rodriguez, M.D. | Medical Directorship Agreement | $0.00 |
| Miller Geer & Assoc. Inc. | Business Associate Agreement | $0.00 |
| Minimally Invasive Surgical Services Inc. | Emergency Department Call Coverage Agreement | $0.00 |
| Mir-Basharat Ali, M.D. | Lease Agreement | |
| Mir-Basharat Ali, M.D. | Amendment to Lease Agreement dated October 8, 2007 | $0.00 |
| Mir-Basharat Ali, M.D. | Second Amendment to Lease Agreement dated October 8, 2007 | |
| Mizuho Osi | Purchase Order | $0.00 |
| MLH Medical Professional Corporation | Coverage and Directorship Agreement | $0.00 |
| Mohamad Albouidani, MD | Letter of Acknowledgement | $0.00 |
| Mohammad A. Chaudhry, M.D. | Letter of Acknowledgement | |
| Mohammad A. Chaudhry, M.D. | Letter re: First Amendment to Hospitalist Post-Discharge Referral Panel | |
| Mohammad Chaudhry, M.D. | Acknowledgment and Agreement | $0.00 |
| Mohammad Chaudry, M.D. | Lease Agreement | |
| Mohammad Chaudry, M.D. | Amendment to Lease Agreement | |
| Mohan P. Rao, M.D. | Emergency Room On-Call Agreement | |
| Mohan P. Rao, M.D. | Letter re: Emergency Room On-Call Agreement | $0.00 |
| Moksha Ranasinghe, M.D. | Emergency Department Neurosurgery On-Call | $0.00 |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Molina Healthcare | Letter re: Fully Executed Hospital Service Agreement | $0.00 |
| Molina Healthcare of California | Amendment to the Hospital Services Agreement Dated January 1, 2007 | $0.00 |
| Molina Healthcare of California | Hospital Services Agreement | |
| Molina Healthcare of California | Amendment to Molina Healthcare of California Hospital Services Agreement | |
| Molina Healthcare of California | Unilateral Amendment to Hospital Services Agreement | |
| Molina Healthcare of California | Amendment to Hospital Services Agreement | |
| Molina Healthcare of California | Capitated Financial Alignment Demonstration Amendment to Hospital Services Agreement | |
| Molina Healthcare of California | Business Associate Agreement | |
| Monica M. Thornhill-Joynes, M.D. | Acknowledgment and Agreement | $0.00 |
| Montebello Community Health Services, Inc. | Lease re: 101 East Beverly Boulevard Montebello, CA 90640, Fl 1, Suite 105 | $0.00 |
| Montebello Community Health Services, Inc. | First Amendment to Lease Dated December 1, 1997 | $0.00 |
| Montebello Orthopedic Medical Group | Amendment No. 1 to the Emergency Department Call Coverage Agreement | $0.00 |
| Montebello Orthopedic Medical Group | Amendment No. 2 to the Emergency Department Call Coverage Agreement | |
| Montebello Orthopedic Medical Group, Inc. | Amendment I to Emergency Department Montebello Orthopedic Medical Group Call Coverage Agreement | |
| Moss Adams LLP | Engagement Letter re: Audit and Nonattest Services | $87,576.50 |
| MPB Group, LLC | Master Services Agreement | $0.00 |
| MRI Contract Staffing, Inc. | Standard Healthcare Staffing Agreement | $0.00 |
| Mt. San Antonio CCD | Certificate of Coverage | $0.00 |
| Mt. San Antonio Community College District | Evidence of Coverage | $0.00 |
| MultiPlan, Inc. | MPI Participating Facility Agreement | $0.00 |
| MyCommerce | Email re: Bluelris Purchase Update Request | $0.00 |
| Nagasumudra S. Ashok, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Nagasumudra S. Ashok, M.D. | Letter re: Notice of Intent to Terminate Chief Medical Officer Agreement | |
| Nall Histology Laboratory LLC | Nall Histology Laboratory Service Agreement | $0.00 |
| National CineMedia | Creative Production Order Form | $0.00 |
| National Decision Support Company LLC | Order | $0.00 |
| National Research Corporation | Business Associate Agreement | $20,757.36 |
| National Research Corporation | Membership Subscription Agreement | |
| Navin, Haffty & Associates | Letter re: Proposal for MEDITECH 6.07 Nursing Care Plan Documentation Training Consulting Services | $0.00 |
| Navin, Haffty & Associates | Business Associate Agreement | |
| Navin, Haffty & Associates, LLC | Letter re: Implementation of Interfaces | |
| Nefaliz Cuello Soriano | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Nefaliz Cuello Soriano | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Nesbitt Solutions LLC | Business Associate Agreement | $0.00 |
| Nesbitt Solutions LLC | Exhibit B - Existing Plan Notice to Professional Services Agreement | |
| Neurology Consultants Medical Group | Amendment I to the Emergency Room On-Call Agreement | $0.00 |
| Neurology Consultants Medical Group | Neurology Service Coverage and Directorship Agreement | |
| Nightingale's List, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Nixon Peabody LLP | HIPAA Business Associate Agreement | $233,237.44 |
| Nixon Peabody LLP | Letter Agreement for Legal Services | |
| Nomad Nurses, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Nova Biomedical | Commitment Agreement | $0.00 |
| Nova Biomedical Corporation | Business Associate Agreement | |
| Novarad Corporation | Novarad Corporation Customer Agreement | $0.00 |
| NRC Health | Invoice re: HCAHPS Plus | $20,757.36 |
| Nth Generation Computing, Inc. | Statement of Understanding | $0.00 |
| Nuance | Dragon Medical Network Edition Enterprise License | $46,715.40 |
| Nuance | Certificate of Software License Purchase | |
| Nuance Communications, Inc. | Healthcare Master Agreement | |
| Nuance Communications, Inc. | Purchase Order No. 116443 | |
| Nuance Communications, Inc. | Order | |
| Nuance Communications, Inc. | Purchase Order No. 116449 | |
| Nurse Development Center | Student Affiliation Agreement | $0.00 |
| Nurses' Development Center, Inc. | Certificate of Insurance | $0.00 |
| Oana Maria Penciu, M.D. | Medical Directorship Agreement | $0.00 |
| Olga Desiatkin | Confidentiality Acknowledgement and Agreement | $0.00 |
| Olympic Staffing Services | Staffing Services Agreement | $37,718.83 |
| Olympus America Inc. | (Specialty Urological Products) | $15,448.58 |
| Olympus America Inc. | Group Purchasing Agreement-MED/SURG | |
| Omnicell | Pricing Supplement - Support Services Renewal Summary by Product | $98,046.82 |
| Omnicell | XT Automated Dispensing Cabinet Key Handoff Receipt | |
| Omnicell, Inc. | Purchase Order re: Service Support | |
| Omnicell, Inc. | Transition Support Amendment to the Master Agreement ID 35984-01 | |
| Omnicell, Inc. | Master Agreement | |
| On Wang, M.D. | Emergency Room On-Call Agreement | $0.00 |
| OneLegacy | Affiliation Agreement | $0.00 |
| OpSus | Service Level Addendum for Non-MEDITECH Enterprise Applications to the OpSus Level Agreement | $0.00 |
| OpSus | Standard OpSus Cloud Service Change Order Form | $0.00 |
| Optima Funeral Home | Transportation and Holding Agreement | $0.00 |
| Optum Health Plan of California | Amendment III to the Hospital Services Agreement | $0.00 |
| Optum Health Plan of California | Amendment II to the Hospital Services Agreement | |
| Optum, Inc. | Hospital Performance Based Compensation Program Hospital Performance Report | $0.00 |

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding postpetition amounts only; does not include post-petition amounts, if any, that may that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Origin, Incorporated dba ShiftWise | Software License Services Agreement for ShiftWise Products (HDO) | $0.00 |
| Orrick, Herrington, & Sutcliffe LLP | Beverly Community Hospital Association Engagement Letter | $0.00 |
| Oscar Insurance | LA/OC 2020 Network Packet | $0.00 |
| Outset Medical, Inc. | Master Sales and Service Agreement | $106,014.15 |
| Pacific Companies, Inc. | Physician Search Agreement | $0.00 |
| Pacific Litho, LLC | Mobile Lithotripsy Services Agreement | $37,582.00 |
| Pacific Oasis Systems | Supplemental Staffing Services Agreement | $0.00 |
| Palo Alto Networks | Purchase Order No. 10392640 | $0.00 |
| Palo Alto Networks | Part Order Summary | |
| PARA Health Financial Services | Revenue Integrity Program Purchase Order | $41,221.36 |
| Paradigm Medical Management | Amendment to Medical Director Services Agreement | $0.00 |
| Paradigm Medical Management, Inc. | Second Amendment to the Management Services Agreement | |
| Paradigm Medical Management, Inc. | Medical Directorship Services Agreement | |
| Paradigm Medical Management, Inc. | First Addendum to the Management Services Agreement | |
| Parham Naghdechi | Acknowledgment And Agreement | $0.00 |
| Park Place International (PPI), LLC | OpSus Recover Service Agreement | $0.00 |
| Park Place International (PPI), LLC | Disaster Declaration Form | |
| Pathology & Laboratory Medical Group, Inc. | Physician Services Agreement | $0.00 |
| Pathology and Laboratory Medical Group, Inc. | Redlined Draft of the Pathology Services Agreement | |
| Pathology and Laboratory Medical Group, Inc. | Pathology Services Agreement | |
| Pathology and Laboratory Medical Group, Inc. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships | |
| Paul C. Helfgott M.D. | Acknowledgment and Agreement | $0.00 |
| Paul Helfgott, M.D. | Acknowledgment and Agreement | |
| Paul Sugiharto | Letter of Acknowledgement | $0.00 |
| PCM PC Mall | Order No. s10062017 | $0.00 |
| PCM Sales | Print Quote | $0.00 |
| PCM Sales, Inc. | Purchase Order | |
| Pediatrix Medical Group of California, A Professional Corporation | First Amendment to Neonatology Agreement | $0.00 |
| Pediatrix Medical Group of California, A Professional Corporation | Neonatology Agreement | |
| Peter A. Ripper & Associates, Inc. | PARA Comprehensive Charge Master Audit | $0.00 |
| Pharmacy OneSource, Inc. | OneSource Renewal Agreement | $0.00 |
| Philips Healthcare | Quote | $7,996.54 |
| Philips Image Guided Therapy Corporation | Adventist Health Price Agreement AH-CA-161 | $0.00 |
| Philips Image Guided Therapy Corporation | Service Agreement Full Care | |
| Philips Medical Capital | Finance Proposal | $130,041.57 |
| Philips Medical Capital, LLC | Lease Agreement | |
| Philips Medical Systems | Purchase Order No. 101973 | $0.00 |
| Philips Medical Systems | Purchase Order No. 090320 | |
| PHS Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Physician Assistant Specialist - California, Inc. | Services Agreement | $1,700.00 |
| Physician Assistant Specialist - California, Inc. | Hospital Services Agreement | |
| Physician Assistant Specialists-California, Inc. | Services Agreement | |
| Physicians' HealthWays IPA | Healthcare Services Risk Sharing Agreement Exhibit A | $0.00 |
| Physicians' Healthways IPA | Amendment 1 to the Healthcare Services Risk Sharing Agreement | |
| Physicians' Healthways IPA | Amendment 1 to the Healthcare Services Risk Sharing Agreement | |
| PICC RNs Plus, Inc. | Agreement for Supplemental Staffing Agencies | $0.00 |
| Po Zan Chen, M.D. | Letter of Acknowledgement | $0.00 |
| Po Zan Chen, M.D. | Letter re: Intent to Terminate the Emergency Room on-call Agreement | |
| Posner Healthcare Consulting | Letter Agreement re: Consulting Services Agreement | $9,000.00 |
| Posner Healthcare Consulting Corporation | Questionnaire | |
| Posner Healthcare Consulting Corporation (Barry Lionel Posner) | Confidentiality Agreement | |
| Precision Dynamics Corporation | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Med/Surg | $10,519.77 |
| Precision Dynamics Corporation dba PDC Identicard | Group Purchasing Agreement-MED/SURG | |
| Pre-employ.com, Inc. | Master Services Agreement | $7,563.73 |
| Preferred Healthcare Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Premier Healthcare Alliance, L.P. | Business Associate Addendum | $0.00 |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Imaging Products and Services | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement- Capital Equipment | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Amended and Restated Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG Distribution | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Capital Equipment | |
| Premier Healthcare Alliance, L.P., f/k/a Premier Purchasing Partners, L.P. | Group Purchasing Agreement-MED/SURG | |
| Premier Healthcare Solutions, Inc. | Business Associate Addendum | |
| Premier Healthcare Solutions, Inc. | Second Amendment and Termination Agreement | $19,500.00 |
| Premier Healthcare Solutions, Inc. | Solution Exhibit | |
| Prestige Pulmonary Consultants Inc. | Amendment I Intensivist Services Agreement | $0.00 |
| Prime Time Healthcare | Supplemental Staffing Services Agreement | $0.00 |
| Private Healthcare Systems, Inc. | Amendment of PHCS Participating Facility Agreement | $0.00 |
| ProCare One Nurses | Supplemental Staffing Services Agreement | $0.00 |
| PROCEL Corporation | Supplemental Staffing Services Agreement | $0.00 |
| ProEd Consulting and Staffing | Supplemental Staffing Services Agreement | $0.00 |
| ProLink Healthcare, LLC | Services Agreement | $0.00 |
| Propio LS, LLC | Language Services Agreement for Interpretation Services | $11,985.88 |
| Prospect Health Plan | Hospital Services Agreement | |
| Prospect Health Plan, Inc. | Hospital Services Agreement | $0.00 |
| Prospect Health Plan, Inc. | Email re: Termination of the Hospital Services Agreement | |
| Prospect Medical | Notice of Amendment re: Medi-Cal Addendum for APL 19-001 | |
| Prospect Medical Systems, Inc. | Email Chain with Prospect Medical Systems, Inc. re: Prospect/Beverly Hospital Negotiations | $0.00 |
| Protocol Agency | Supplemental Staffing Services Agreement | $0.00 |
| Providence Health Network | Hospital Services Agreement | |
| Providence Health Network, Inc. | Hospital Services Agreement | $0.00 |
| Prudential Overall Supply | Addendum "A" Price Structure for Beverly Hospital | |
| Prudential Overall Supply | Service Rental Agreement | $19,452.40 |
| Q-Centrix, LLC | Master Agreement | $2,265.56 |
| Quest Diagnostics | Hospital Third-Party Billing Agreement | |
| Quest Diagnostics Incorporated | Pricing Evaluation and Proposal | $98,021.29 |
| Quincy MD, LLC., d.b.a. HealthPro Network | Supplemental Staffing Services Agreement | $0.00 |
| Rafael Rosales | Residential Rental Agreement/Lease | $0.00 |
| Ravin Rupani | Acknowledgment and Agreement | $0.00 |
| Regal Medical Group (IPA) Caduceus Medical Group Greater Covina Medical Group Rancho Family Medical Group | Hospital Services Agreement | $0.00 |
| Registry Network, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| Rehabilities Inc. | Supplemental Staffing Services Agreement | |
| Rehabilities Inc. | Attachment III HIPAA Business Associate Agreement (with Security) | $0.00 |
| Renal Payer Solutions, LLC | Hospital Services Agreement | |
| Renal Payer Solutions, LLC | Medicare Advantage Contract Amendment | $0.00 |
| Resource Health Care | Supplemental Staffing Services Agreement | |
| Resource Health Care | Attachment V HIPAA Business Associate Agreement (with Security) | $0.00 |
| Restorix Health, Inc. | Sixth Amendment to Management Services Agreement | |
| Restorix Health, Inc. | Fourth Amendment to the Management Services Agreement | |
| Restorix Health, Inc. | Fifth Amendment to the Management Services Agreement | |
| Restorix Health, Inc. | Letter Agreement re: Aurix System Procedures as Part of the Management Services Agreement | $0.00 |
| Restorix Health, Inc. | Seventh Amendment to Management Services Agreement | |
| Restorix Health, Inc. | Letter re: Termination of the Seventh Amendment | |
| Restorix Health, Inc. | Eighth Amendment to Management Services Agreement | |
| Restorix Health, Inc. | Letter re: Termination Agreement | |
| RHA | Healthy Families/Medi-Cal for Children Campaign | $0.00 |
| Rio Hondo Community College District | Evidence of Coverage | $0.00 |
| RL Solutions | Order Form | $0.00 |
| RMJ2 LLC dba Arise CareStaff | Supplemental Staffing Services Agreement | $0.00 |
| Robert A. Orlando, M.D., Ph D. | Acknowledgment and Agreement | |
| Robert A. Orlando, M.D., Ph D. | Medical Director Agreement Pathology Department | |
| Robert A. Orlando, M.D., Ph.D. | Medical Director Agreement - Pathology Department | $0.00 |
| Robert A. Orlando, MD, PhD Medical Director Anatomic Pathology and Clinical Laboratory | Vendor/Contract Evaluation | |
| Rosa Doris Gutierrez | Residential Lease or Month-to-Month Rental Agreement | $0.00 |
| Sadiant Health, LLC | Healthcare Staffing Agreement (Temporary Staffing) | $35,981.25 |
| San Gabriel Valley Perinatal Medical Group | Medical Directorship Agreement | |
| San Gabriel Valley Perinatal Medical Group | Professional Services and Directorship Agreement | $0.00 |
| San Gabriel Valley Perinatal Medical Group Inc. | Business Associate Agreement | |
| Sandra Nieto, M.D. | Emergency Room On-Call Agreement | |
| Sandra Nieto, M.D. | Letter re: Right to Terminate ER on call Agreement Contract in 30 days | $0.00 |
| Sandy Soonchung Koh, M.D. | Emergency Room On-Call Agreement | $0.00 |

In re: Beverly Community Hospital Association
Case No. 23-12359

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| SCAN | Agreement for the Provision of Hospital Service (Fee for Service) | $0.00 |
| SCAN | General Terms and Conditions and Summary Sheet for the SCAN Health Plan Provider Agreement | |
| SCAN Health Plan | Letter re: DHCS Downstream Requirements Addendum | |
| SCAN Health Plan | DHCS Downstream Requirements Addendum to the Agreement | $0.00 |
| SCAN Health Plan | Letter re: Termination of the Agreement | |
| Sean Kim, M.D. | Letter re: Intent to Terminate the Call Coverage Agreement | $0.00 |
| Sean Kim, M.D. | Emergency Room On-Call Agreement | |
| Sebia, Inc. | Reagent Rental Agreement | $5,122.43 |
| SecureDocs Inc | Purchase Order No. 082667 | $0.00 |
| SecureDocs Inc | Order Form | |
| SeeChange Health Insurance | Health Care Services Agreement | $0.00 |
| Shan Chu | Letter of Acknowledgement | $0.00 |
| Shang (Michael) Chai, M.D. | Emergency Room on-call Agreement | $0.00 |
| ShiftWise | HIPAA Business Associate Agreement (With Security) | $1,659,105.67 |
| Shin Miyata, M.D. | Letter re: Intent to Terminate the Call Coverage Agreement | $0.00 |
| Shin Miyata, M.D. | Emergency Room On-Call Agreement | |
| Shred-It LLC | Business Associate Agreement | $0.00 |
| Sidney Friedman, M.D. | Medical Director Agreement | $0.00 |
| Siemens Healthcare | Purchase Order #: 082093 | |
| Siemens Healthcare Diagnostics inc. | Supplement to Master Equipment and Products Agreement | |
| Siemens Healthcare Diagnostics inc. | Master Equipment and Products Agreement | $0.00 |
| Siemens Healthcare Diagnostics inc. | Amendment to the Supplement to the Master Equipment and Products Agreement | |
| Siemens Healthcare Diagnostics inc. | Service Agreement Terms and Conditions | |
| Siemens Healthcare Diagnostics inc. | Service Agreement - Cios Alpha (Proposal 1-NVBFVG /  Contract No. 35191001) | $4,426.16 |
| Siemens Healthcare Diagnostics inc. | Vista Products/Equipment Agreement (Contract No. 400031939) | $78,159.37 |
| Siemens Healthcare Diagnostics inc. | New Blood Gas Supplement (Contract No. 400047114) | $3,807.70 |
| Siemens Healthcare Diagnostics inc. | Coagulation Supplement Contract No. 400020883) | $14,396.52 |
| Sierra Medical Group | Hospital Services Agreement | $0.00 |
| Silvercord, LLC | Neuromonitoring Agreement | $900.00 |
| Siyuan Jing | Letter of Acknowledgement | $0.00 |
| Smith & Nephew, Inc | Amended and Restated Group Purchasing Agreement-MED/SURG | $55,806.04 |
| Smith & Nephew, Inc. | Group Purchasing Agreement, Regenerative Skin Grafting Products | |
| Smith & Nephew, Inc. | Consignment Agreement | |
| Smiths Medical ASD, Inc. | Pump and Software Agreement | $176.68 |
| Sodexo America, LLC | Letter re: Management Agreement | |
| Sodexo America, LLC | Management Agreement | $1,277,045.07 |
| Sodexo Operations, LLC | Letter re: Management Agreement | |
| Song Chao, M.D. | Emergency Room on-call Agreement | $0.00 |
| Sophos Limited | License Schedule | $0.00 |
| Soumitra Sarkar, M.D. | Emergency Room On-Call Agreement | |
| Soumitra Sarkar, M.D. | Letter of Acknowledgement | |
| Soumitra Sarkar, M.D. | Letter re: Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Soumitra Sarkar, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | |
| Southern California Children's Healthcare Network | Hospital/Network Risk Pool Agreement | $0.00 |
| Southern California Children's Healthcare Network | Amendment to the Hospital Network Risk Pool Agreement | |
| Southern California Heart and Vascular Center | Lease Agreement | $0.00 |
| Spectrum Reach | Contract Accepted and Agreed to Signature Page | $0.00 |
| Spectrum Reach | New Client Application & Terms and Conditions | |
| SpeedTrack Inc. | Business Associate Agreement | |
| SpeedTrack Inc. | Non-Public CUPID Proposal | $0.00 |
| SpeedTrack Inc. | SpeedTrack CUPID Master License Agreement | |
| Sprint Solutions, Inc. | Service Agreement | $0.00 |
| Square 9 Softworks | Enterprise Content Management Proposal | $0.00 |
| Square 9 Softworks | Document Management Project | |
| Stayner Development Company | Letter Regarding Compliance with the Ground Lease Agreement Entered Into on April 2, 1989 | $0.00 |
| Stayner Properties, Inc. | Addendum to Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA | $0.00 |
| Stayner Properties, Inc. | Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA | $0.00 |
| Stayner Properties, Inc. | Addendum to Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA | $0.00 |
| Stayner Properties, Inc. | Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA | $0.00 |
| Stephanee Hethumuni, M.D. | Acknowledgment And Agreement | |
| Stephanee Hethumuni, M.D. | Lease Agreement | |
| Stephanee Hethumuni, M.D. | Addendum to Lease Agreement Tenants Improvements | |
| Stephanee Hethumuni, M.D. | Second Amendment to Lease Agreement | $0.00 |
| Stephanee Hethumuni, M.D. | Third Amendment to Lease Agreement | |
| Stephanee Hethumuni, M.D. | Consent to Sublease | |
| Stephen Chen | Letter of Acknowledgement | $0.00 |
| Stephen Eng | Exhibit C Anesthesiologists Obligations Concerning Medical Staff Memberships and Contract Relationships | $0.00 |
| Stephen K. Eng, D.O. | Emergency Room On-Call Agreement | |
| Stephen K. Eng, D.O. | Letter re: Intent to Terminate Emergency Room On-Call Agreement | $0.00 |
| Stephen K. Eng, D.O. | Letter re: Intent to Terminate Obstetric Anesthesiology On-Call Agreement | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amount upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Exhibit A
Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Stephen Lee, M.D. | Emergency Room On-Call Agreement | |
| Stephen Lee, MD | Letter re: Intent to Terminate the Medical Agreement for the Comprehensive Perinatal Services Program | $0.00 |
| Stephen P Chen MD | Letter of Acknowledgement | $0.00 |
| Stephenson, Acquisto & Colman | Business Associate Agreement | $9,489.81 |
| Steris Corp | Service Agreement | $97,848.97 |
| Steris Corp | Purchase Order No. 113967 | |
| Steve S. Bae, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Steve Tseng | Letter of Acknowledgement | $0.00 |
| Stryker Instruments | Purchase Order No. 084827 | |
| Stryker Instruments | Group Purchasing Agreement dated April 1, 2021, for pulse lavage products and accessories | |
| Stryker Instruments | Group Purchasing Agreement dated November 1, 2021, for surgical automatic tourniquet systems and accessories. | |
| Stryker Instruments | Group Purchasing Agreement dated April 1, 2021, for orthopedic bone cement accessories. | $173,912.64 |
| Stryker Instruments | Group Purchasing Agreement dated May 1, 2022, for orthopedic power tools and accessories. | |
| Stryker Instruments | Group Purchasing Agreement dated November 1, 2020, for liquid medical waste management systems. | |
| Stryker Orthopaedics, a Part of Howmedica Osteonics Corp. | Single Site Product Pricing Agreement | $1,227,214.53 |
| Stryker Orthopaedics, a Part of Howmedica Osteonics Corp. | Amendment to the Single Site Product Purchase Agreement | |
| Suda Govindarajan, M.D. | Lease Agreement | |
| Suda Govindarajan, M.D. | Amendment to Lease Agreement Dated June 12, 2019 | $0.00 |
| Suda Govindarajan, M.D., Inc. | Lease Agreement | |
| Suda Govindarajan, M.D., Inc. | Amendment to Lease Agreement Dated June 12, 2019 | |
| Summit Healthcare Services, Inc | Software and Services Proposal | |
| Summit Healthcare Services, Inc | Business Associate Agreement | |
| Summit Healthcare Services, Inc | Integration Services Proposal | |
| Summit Healthcare Services, Inc | Demonstration Site Agreement | $0.00 |
| Summit Healthcare Services, Inc | Summit Exchange Upgrade | |
| Summit Healthcare Services, Inc | 1st Addendum to License Agreement | |
| Summit Healthcare Services, Inc. | Summit Exchange Proposal | |
| Sun Clinical Laboratories | Laboratory Services Agreement | |
| Sun Clinical Laboratories | Letter re: Routine Orders and STAT for Pre-Op | $3,744.00 |
| Sun Clinical Laboratories | Laboratory Services Agreement Amendment | |
| SWA Architects | Letter Proposal re: A&E Design Fee Proposal - Omni Cell Equipment Replacement | $2,034.00 |
| Symantec Corp | Purchase Order #058155 | $0.00 |
| Symantec Corporation | Sales Proposal Symantec SSL Certificate | $0.00 |
| Sysmex America, Inc | Group Purchasing Agreement-Clinical Laboratory Products and Services | $8,788.39 |
| Sysmex America, Inc. | (Urinaylsis Analyzers, Reagents, Consumables and Service) | |
| Taft Linen Services, LLC | Linen Service Agreement | $0.00 |
| Tailored Healthcare Staffing | Supplemental Staffing Services Agreement | $0.00 |
| Taller Dos Flores | Letter Proposal re: Laboratory Remodel- Package 2 and Additional Services 5 - Analyzer Installation | $0.00 |
| Tameem Alhayya MD | Letter of Acknowledgement | $0.00 |
| Tameem Alhayya MD | Acknowledgment And Agreement | $0.00 |
| Techguard Security | AIG Vulnerability Assessment Rules of Engagement | $0.00 |
| TelePacific Communications | Service Agreement | $0.00 |
| Teresa S. Hernandez, Meditation Facilitator | Business Associated Agreement | $740.00 |
| Terumo Medical Corporation | Purchase Agreement | $4,920.73 |
| Than Kyaw | Letter of Acknowledgement | $0.00 |
| The Advisory Board Company | Letter Agreement re: Extension of Memberships | $0.00 |
| The American National Red Cross, Southern California Region | American Red Cross Blood Services Agreement | $148,837.10 |
| The Data Systems Group of California, Inc. | Software License Agreement and Equipment Purchase Schedule | $0.00 |
| The Good Life Staffing | Supplemental Staffing Services Agreement | $0.00 |
| The Medical Ultrasound Group | Vendor/Contract Evaluation | $40,895.00 |
| The MPB Group, LLC | Statement of Work re: Translation Services | $0.00 |
| The Spectranetics Corporation | Disposable Products Agreement | $0.00 |
| Three Rivers Provider Network | Letter re: Reference Guide | $0.00 |
| Three Rivers Provider Network | Three Rivers Provider Network Agreement with Beverly Hospital | |
| TIAA Commercial Finance, Inc. | Copy Rental Agreement | |
| TIAA Commercial Finance, Inc. | Sales Order Agreement | $42,227.28 |
| TIAA Commercial Finance, Inc. | Rental Agreement | |
| Tinosh Zand | Exhibit A - Employee's Obligation Concerning Medical Staff Membership and Contract Relationships | $0.00 |
| T-Mobile Financial LLC | Equipment Installment Plan (EIP) Contract and Disclosures Retail Installment Contract for James Jaworski | |
| T-Mobile Financial LLC | Equipment Installment Plan (EIP) Contract and Disclosures Retail Installment Contract for Rudy Silva | $1,539.40 |
| T-Mobile USA, Inc. | Disclosure Informing Company About Apple Business Manager and Company Authorization | |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

Amended Cure Schedule of Executory Contracts Subject to Assumption

Exhibit A

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| TOI Management, LLC | Lease Agreement | $0.00 |
| TOI Management, LLC | Lease Agreement | $0.00 |
| TokBox | Letter re: Guidance on Utilizing MEDITECH HER During Covid-19 | $0.00 |
| Toyota-Lift of Los Angeles | Planned Maintenance Agreement | $0.00 |
| TPx | Equipment Addendum to the Telecommunications Account Agreement | $0.00 |
| TPx Communications | Service Agreement | $0.00 |
| TPx Communications | Master Service Agreement | $0.00 |
| TPx/DSCI | Discontinuance Notice | $0.00 |
| Travel Nurse Across America, LLC | Supplemental Staffing Services Agreement | $0.00 |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement–Med/Surg Distribution (Specialty Distribution Respiratory Therapy and Anesthesia Products) | $1,894.00 |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement–Med/Surg (General Orthopedic Trauma Products) | |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement-MED/SURG | |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement-MED/SURG Distribution | |
| TRL Systems Inc | Purchase Order No. 073253 re: Lab Door Access Control | $36,590.28 |
| Trustaff Travel Nurses | Supplemental Staffing Services Agreement | $0.00 |
| Truven Health Analytics Inc. an IBM Company | Order Form Cover Sheet re: Licensee Agreement | $0.00 |
| Typenex Medical, LLC | Supply Agreement | $5,545.81 |
| Typenex Medical, LLC | Supply Agreement - 1st Amendment to Agreement | |
| U.S. TelePacific Corp. | Master Service Agreement | $17,161.36 |
| U.S. TelePacific Corp. dba TelePacific Communications | Telecommunications Account Agreement | $0.00 |
| Unicare Pharmacy Inc, dba MedicoRX Specialty Pharmacy | Ancillary Services Agreement | $0.00 |
| United Healthcare | All Payer Appendix | $22,731.93 |
| United Healthcare | Hospital Performance Based Compensation (HPBC) Program | |
| United Healthcare | Hospital Performance Based Compensation (HPBC) Program re: Hospital Performance Report | |
| United Healthcare | Quick Reference Guide - Getting Started - Accessing Link | |
| United HealthCare Insurance Company | Amendment to Participation Agreement | $0.00 |
| United Healthcare Insurance Company, on behalf of itself, PacifiCare of California, and its other affiliates | Facility Participation Agreement | $0.00 |
| United Healthcare Insurance Company, on behalf of itself, UHC of California doing business as UnitedHealthcare of California, United Healthcare Benefits Plan of California and its other affiliates | Amendment to the Facility Participation Agreement | $0.00 |
| United Staffing Solutions, Inc. | Supplemental Staffing Services Agreement | $0.00 |
| UnitedHealthcare | Letter re: Notification of Increase of Charge Description Master | $0.00 |
| UnitedHealthcare | Hospital Performance Based Compensation Program Hospital Performance Report | $0.00 |
| UnitedHealthcare Insurance Company, Contracting on Behalf of Itself, UHC of California Doing Business as UnitedHealthcare of California, UnitedHealthcare Benefits Plan of California, and Other Entities that are United's Affiliates | Amendment to the Facility Participation Agreement | $0.00 |
| Universal Care, Inc. | Hospital Services Agreement | $0.00 |
| Universal Care, Inc. dba: Brand New Day and Universal Care Medical Group | Hospital Services Agreement | $0.00 |
| Universal Medical | Full Service Contract | $0.00 |
| Universal Medical Resources, Inc. | Purchase Order No. 097276 | $0.00 |
| Universal Protection Service, LP d/b/a Allied Universal Security Services | Security Professional Service Agreement | $0.00 |
| VativoRx, LLC | Mutual Non-Disclosure Agreement | $0.00 |
| Vendormate, Inc. | Master Service Agreement | $0.00 |
| Verity Health | Business Associate Agreement | $0.00 |
| Victor M Wassily, MD, Inc. | Lease Agreement | $0.00 |
| VigiLanz Corporation | Business Associate Agreement | $0.00 |
| VigiLanz Corporation | Software as a Service (SaaS) Agreement | |
| Vijay Dhawan, M.D. | Emergency Room On-Call Agreement | $0.00 |
| VMWare Inc. | Purchase Order No. 063222 | $0.00 |
| Volcano Corporation | Disposable Products Agreement | $0.00 |
| W.W. Grainger, Inc. | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Med/Surg | $6,892.28 |
| W.W. Grainger, Inc. | Group Purchasing Agreement-MED/SURG | |
| Weiji Xu, MD, Inc. | Amendment No. 1 to the Anesthesiology Coverage Agreement | $0.00 |
| WellCare of California, Inc. formerly Easy Choice Health Plan, Inc. | Amendment to the Participating Provider Agreement | $0.00 |
| Wendy Beesley | Physician Assistant Student General Clerkship Objectives/Emergency Room Privileges | $0.00 |

In re: Beverly Community Hospital Association
Case No. 23-12359

1.  The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2.  Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts as they come due in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with the section 365 of the Bankruptcy Code.

Exhibit A

Amended Cure Schedule of Executory Contracts Subject to Assumption

| Counterparty or Notice Party Name | Contract Description | Potential Cure Amount |
|---|---|---|
| Western University of Health Sciences/ Physician Assistant Program | Affiliation Agreement | $0.00 |
| Westways Staffing Services, Inc. | Clinical Contracted Training Agreement | $0.00 |
| Westways Staffing Services, Inc. | Supplemental Staffing Services Agreement | |
| Wiji Xu, MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement | $0.00 |
| Wiji Xu, MD, Inc. | Amendment 2 to Anesthesiology Coverage Agreement | |
| William Chang | Letter of Acknowledgement | $0.00 |
| William Michael Stemier, Inc. dba Delta Health Systems | Network Provider Agreement | $0.00 |
| William W. Hung, M.D. | Medical Director Agreement Health/Community Outreach | $0.00 |
| Winthrop | Confidential Lease Summary | $0.00 |
| Wolters Kluwer Health, Inc. | eBook Order Form | $0.00 |
| Wynden Stark LLC dba GQR Global Markets | Supplemental Staffing Services Agreement | $0.00 |
| Xecurify Inc | Renewal Invoice of WP LDAP Basic Authentication Plan and Support | $0.00 |
| Xerox Corporation | Lease Agreement and Purchase Order No. 081916 | $0.00 |
| Yacoub L. Atef, M.D. | Letter re: Initiating an Emergency Call Panel for Urology | $0.00 |
| Yan Ping Zhang, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel | $0.00 |
| York Medical Physics | Independent Contractors Agreement | $0.00 |
| Yung R. Cho, M.D. | Emergency Department Orthopedics On-Call Agreement | $0.00 |
| Zembo Medical Mail Network, Inc. | Medical Document Delivery Services Agreement | $13,380.00 |
| Zhenkai Song, M.D. | Emergency Room On-Call Agreement | $0.00 |
| Zhenkai Song, M.D. | Letter re: Notice of Intent to Terminate Emergency Room On-Call Agreement | |
| Zimmer Biomet | Group Purchasing Agreement-MED/SURG | $46,863.95 |
| Zimmer US, Inc. d.b.a. Zimmer Biomet, Inc. | Group Purchasing Agreement–Med/Surg (General Orthopedic Trauma Products) | |
| Zoll Medical Corporation | Premier Healthcare Alliance, L.P. Group Purchasing Agreement – Capital Equipment CONTRACT NUMBER: PP-CA-528 | $35,764.17 |
| Zoll Medical Corporation | Extended Warranty Contract | |
| ZOLL Medical Corporation | Group Purchasing Agreement-Capital Equipment | |
| Zoom Video Communications, Inc. | Order Form No. Q829216 re: Standard Pro Annual | $899.40 |
| Zoom Video Communications, Inc. | Business Associate Agreement | |
| Zynx Health Incorporated | License Agreement re: ZynxOrder Foundation, Zynx AuthorSpace, and ZynxEvidence | $0.00 |

In re: Beverly Community Hospital Association
Case No. 23-12359

1. The inclusion of a contract, lease, or other agreement does not constitute a determination or admission by the Debtors and their estates or any other party in interest that such contract, lease, or agreement is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.
2. Includes outstanding prepetition amounts only; does not include post-petition amounts, if any, that have come due and owing or may come due and owing prior to the assumption of the listed executory contract. The Debtors continue to pay postpetition amounts as they come due in the ordinary course and total cure amounts upon actual assumption of a particular executory contract will ultimately include postpetition monetary defaults, if any, in compliance with section 365 of the Bankruptcy Code.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
222 N Pacific Coast Highway, 3rd Floor, El Segundo, CA 90245.

A true and correct copy of the foregoing document entitled (*specify*): Debtors' Notice of Amended Cure Schedule and Amended Notice to Counterparties to Executory Contracts and Unexpired Leases of the Debtors that may be Assumed and Assigned

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 06/22/2023          , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☑ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)    06/22/2023          , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☑ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)    06/22/2023          , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☑ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 06/22/2023 | Jonathan J. Thomson | | /s/ Jonathan J. Thomson |
|---|---|---|---|
| *Date* | *Printed Name* | | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

## SERVICE LIST (via NEF)

| CreditorName | Email |
| --- | --- |
| Megan M Adeyemo | madeyemo@grsm.com; asoto@grsm.com |
| David E Ahdoot | dahdoot@bushgottlieb.com; kprestegard@bushgottlieb.com |
| Joseph M Ammar | ammar@millercanfield.com |
| Scott E Blakeley | seb@blakeleyllp.com; ecf@blakeleyllp.com |
| Joseph P Buchman | jbuchman@bwslaw.com; gmitchell@bwslaw.com |
| Adrian Butler | abutler@bushgottlieb.com |
| Augustus Curtis | augustus.t.curtis@usdoj.gov |
| David K Eldan | David.Eldan@doj.ca.gov, cynthia.gomez@doj.ca.gov |
| John-Patrick M Fritz | jpf@lnbyg.com; JPF.LNBYB@ecf.inforuptcy.com |
| Evelina Gentry | evelina.gentry@akerman.com; rob.diwa@akerman.com |
| Evan Gershbein | ECFpleadings@kccllc.com |
| Steven T Grubner | sgubner@bg.law, ecf@bg.law |
| Melissa Hamill | melissa.hamill@doj.ca.gov |
| Brian T Harvey | bharvey@buchalter.com |
| Robert M Hirsh | rhirsh@lowenstein.com |
| Darryl Jay Horowitt | dhorowitt@ch-law.com; bkasst@ch-law.com |
| David I Horowitz | david.horowitz@kirkland.com; keith.catuara@kirkland.com; terry.ellis@kirkland.com; elsa.banuelos@kirkland.com; ivon.granados@kirkland.com |
| Sonja Hourany | sonja.hourany@quinngroup.net; kadele@wgllp.com; lbracken@wgllp.com; shourany@ecf.courtdrive.com |
| Quinn Scott Kaye | kaye@millercanfield.com |
| Gary E Klausner | gek@lnbyg.com |
| Alexandria Lattner | alattner@sheppardmullin.com; ehwalters@sheppardmullin.com |
| Marc A Levinson | MALevinson@orrick.com; borozco@orrick.com |
| Ron Maroko | ron.maroko@usdoj.gov |
| Kenneth Misken | Kenneth.M.Misken@usdoj.gov |
| Kelly L Morrison | kelly.l.morrison@usdoj.gov |
| Tania M Moyron | tania.moyron@dentons.com; malka.zeefe@dentons.com; kathryn.howard@dentons.com; derry.kalve@dentons.com; glenda.spratt@dentons.com; DOCKET.GENERAL.LIT.LOS@dentons.com |
| Jennifer L Nassiri | JNassiri@sheppardmullin.com |
| Neli Nima Palma | neli.palma@doj.ca.gov |

## SERVICE LIST (via NEF)

| CreditorName | Email |
|---|---|
| Thomas Phinney | tphinney@ffwplaw.com;<br>akieser@ffwplaw.com;<br>docket@ffwplaw.com |
| Dean G Rallis, Jr | drallis@hahnlawyers.com;<br>jevans@hahnlawyers.com;<br>drallis@ecf.courtdrive.com;<br>jevans@ecf.courtdrive.com |
| Russell W Reynolds | rreynolds@ch-law.com;<br>bkasst@ch-law.com |
| Mary H Rose | mrose@buchalter.com |
| Nathan A Schultz | nschultzesq@gmail.com |
| Olivia Scott | olivia.scott3@bclplaw.com;<br>theresa.macaulay@bclplaw.com |
| Howard Steinberg | steinbergh@gtlaw.com;<br>pearsallt@gtlaw.com;<br>howard-steinberg-6096@ecf.pacerpro.com |
| Tamar Terzian | tamar@terzlaw.com;<br>sandra@terzlaw.com |
| United States Trustee (LA) | ustpregion16.la.ecf@usdoj.gov |
| Mark J Valencia | mvalencia@vclitigation.com |
| Emilio Eugene Varanini, IV | emilio.varanini@doj.ca.gov |
| Kevin Walsh | kevin.walsh@gtlaw.com |
| Kenneth K Wang | kenneth.wang@doj.ca.gov;<br>Jennifer.Kim@doj.ca.gov;<br>Stacy.McKellar@doj.ca.gov;<br>yesenia.caro@doj.ca.gov;<br>Christine.Murphy@doj.ca.gov |
| Sharon Z. Weiss | sharon.weiss@bclplaw.com;<br>raul.morales@bclplaw.com;<br>REC_KM_ECF_SMO@bclplaw.com |
| Roye Zur | rzur@elkinskalt.com;<br>cavila@elkinskalt.com;<br>lwageman@elkinskalt.com;<br>1648609420@filings.docketbird.com |

**SERVICE LIST (via First Class Mail)**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| TOP 30 | Abbott Laboratories Inc | Nathan Scott | 100 Abbot Park Road | | | Abbot Park | IL | 60064 |
| TOP 30 | Advantis Medical Staffing | Elayne Goldmane | 13155 Noel Road Suite 300 | | | Dallas | TX | 75240 |
| Counsel for Advantis Medical Staffing | Akerman LLP | Evelina Gentry and Anthony D. Sbardellati | 601 West Fifth Street, Suite 300 | | | Los Angeles | CA | 90071 |
| TOP 30 | Alhambra Hospital Medical Center | Terry Chu | 4619 N. Rosemead Blvd. | | | Rosemead | CA | 91770 |
| TOP 30 | Allied Universal Security Services | Moises Rodriguez | 161 Washington St Suite 600 | | | Conshohocken | PA | 19428 |
| Attorneys for the City of Montebello | Alvarez-Glasman & Colvin | Stephen T. Owens and Christy M. Garcia | 13181 Crossroads Pkwy. North | Suite 400 - West Tower | | City of Industry | CA | 91746 |
| TOP 30 | Arthrex, Inc | Carla Pitcher | 2825 Airview Boulevard | | | Kalmazoo | MI | 49002 |
| Office of the Attorney General of the United States | Attorney General of the United States | U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 |
| TOP 30 | Axis Spine Llc | DD Mate | 1812 W Burbank Blvd #5384 | | | Burbank | CA | 91506 |
| TOP 30 | Baxter Healthcare Corp | Yolieth Bazan Matamoros | 17511 Armstrong Ave | | | Irvine | CA | 92614 |
| Counsel for Baxter Healthcare Corporation | Blakeley LC | Scott E. Blakeley | 530 Technology Drive, Suite 100 | | | Irvine | CA | 92618 |
| TOP 30 | Boston Scientific Corp | Kathleen Homsab | 300 Boston Scientific Way | | | Marlborough | MA | 01752-1234 |
| Counsel for Sodexo | Brown McGarry Nimeroff LLC | Jami B. Nimeroff | Two Penn Center, Suite 610 | 1500 John F. Kennedy Boulevard | | Philadelphia | PA | 19102 |
| Counsel to Proposed DIP Lender | Bryan Cave Leighton Paisner LLP | Eric S. Prezant | 161 North Clark Street, Suite 4300 | | | Chicago | IL | 60612 |
| Counsel to Proposed DIP Lender | Bryan Cave Leighton Paisner LLP | Vanessa Sunshine and Sharon Weiss | 120 Broadway, Suite 300 | | | Santa Monica | CA | 90401-2386 |
| Counsel for United Nurses Associations of California/Union of Health Care Professionals | Bush Gottlieb, A Law Corporation | David E. Ahdoot, Kirk M. Prestegard and Adrian R. Butler | 801 North Brand Boulevard | Suite 950 | | Glendale | CA | 91203 |
| TOP 30 | California Department Of Health Care | Tomas J. Aragon | 1501 Capitol Avenue, Suite 4510 | | | Sacramento | CA | 95814 |
| California Department of Health Care Services | California Department of Health Care Services | Jennifer Kent, Director | 1501 Capitol Avenue, Suite 4510 | | | Sacramento | CA | 95814 |
| California Department of Public Health | California Department of Public Health | Stephanie Spich | PO Box 997377 MS 0500 | | | Sacramento | CA | 95899-7377 |
| California Secretary of State | California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 |
| California State Board of Pharmacy | California State Board of Pharmacy | | 1625 North Market Boulevard | | | Sacramento | CA | 95834 |
| California Statewide  Communities Development Authority | California Statewide  Communities Development Authority | Chair | 1100 K Street, Suite 101 | | | Sacramento | CA | 95814 |
| California Statewide  Communities Development Authority | California Statewide  Communities Development Authority | James Hamill | 1700 N. Broadway, Suite 405 | | | Walnut Creek | CA | 94596 |
| Center for Medicare and Medicaid Services | Center for Medicare and Medicaid Services | Steven Chickering, the Associate Regional Administrator | 90 – 7th Street, Suite 5-300 | | | San Francisco | CA | 94103-6706 |
| TOP 30 | Cepheid Inc. | Susan Jose | 904 E Caribbean Dr | | | Sunnyvale | CA | 94089 |
| TOP 30 | Cloudwave | Loraine Sarno | 100 Crowley Dr. | | | Marlborough | MA | 01752 |
| TOP 30 | Constellation New Energy-Gas | Zachary Kecyzkecy | 9400 Bunsen Parkway Suite 100 | | | Louisville | KY | 40220 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Dentons US LLP | Tania M. Moyron, Samuel R. Maizel and Rebecca M. Wicks | 601 South Figueroa Street, Suite 2500 | | | Los Angeles | CA | 90017-5704 |
| Department of Health Care Services | Department of Health Care Services | Tanya Homman, Chief of Provider Enrollment Division | MS 4704, P.O. Box 997412 | | | Sacramento | CA | 95899-7412 |
| Counsel for Medico Professional Linen Service and American Textile Maintenance | Elkins Kalt Weintraub Reuben Gartside LLP | Roye Zur | 10345 W. Olympic Blvd. | | | Los Angeles | CA | 90064 |
| Employment Development Dept. | Employment Development Dept. | | 722 Capitol Mall, MIC 92E | | | Sacramento | CA | 95814 |
| TOP 30 | First Financial Holdings Llc | Ricardo Oseguera | 750 The City Drive South, Suite 300 | | | Orange | CA | 92868 |
| Counsel to Indenture Trustee | Greenberg Traurig, LLP | Colleen Murphy, Kevin Walsh | One International Place, Suite 2000 | | | Boston | MA | 02110 |
| Hanmi Bank | Hanmi Bank | Specialty Lending | 2010 Main St. Suite 590 | | | Irvine | CA | 92614 |
| Hanmi Bank | Hanmi Bank | Specialty Lending | 1920 Main St. Suite 1140 | Attn Ben Sottile | | Irvine | CA | 92614 |
| Hanmi Bank | Hanmi Bank | | 10180 Reseda Blvd | | | Northridge | CA | 91324 |
| Proposed DIP Lender | Hilco Real Estate | Attn Gary C. Epstein, Ryan Lawlor, Neil Aaronson and Robert Lubin | 5 Revere Drive, Suite 206 | | | Northbrook | IL | 60062 |
| TOP 30 | Huntington Technology Finance | Brent McQueen | 2285 Franklin Road | | | Bloomfield Hills | MI | 48302 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 |
| IRS | Internal Revenue Service | | 300 North Los Angeles Street | | | Los Angeles | CA | 90012 |

SERVICE LIST (via First Class Mail)

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | | 600 Arch Street | | | Philadelphia | PA | 19101 |
| Counsel to Stalking Horse Purchaser | Jones Day | Joshua M. Mester and Catherine A. Ehrgott | 555 South Flower Street, 50th Floor | | | Los Angeles | CA | 90071 |
| TOP 30 | Keenan and Associates | Eric Rodriguez | 2355 Crenshaw Blvd., Suite 200 | | | Torrance | CA | 90501 |
| Counsel for Portage Point Partners, LLC, Triple P Securities, LLC, and Triple P RTS, LLC | Kirkland & Ellis LLP | David I. Horowitz | 2049 Century Park East | | | Los Angeles | CA | 90067 |
| Counsel for Portage Point Partners, LLC, Triple P Securities, LLC, and Triple P RTS, LLC | Kirkland & Ellis LLP | Ryan Blaine Bennett, P.C. | 300 North LaSalle | | | Chicago | IL | 60654 |
| Counsel for Hanmi Bank | Law Office of Nathan A. Schultz, P.C. | Nathan A. Schultz, Esq. | 10621 Craig Road | | | Traverse City | MI | 49686 |
| Counsel to Medline Industries, LP | Lowenstein Sandler LLP | Robert M. Hirsh and Phillip Khezri | 1251 Avenue of the Americas | | | New York | NY | 10020 |
| TOP 30 | Medical Information Technology, Inc | Goretti Medeiros | 7 Blue Hill River Road | | | Canton | MA | 02021 |
| TOP 30 | Medical Solutions LLC | Ruben Ramirez | 1010 N 102Nd St Suite 300 | | | Omaha | NE | 68114 |
| TOP 30 | Medline Industries Inc | Brent Fogel | Three Lakes Drive | | | Northfield | IL | 60093 |
| TOP 30 | Medstar Anesthesia Services Inc | Robert Resnick | 9251 Wedgewood St | | | Temple City | CA | 91780 |
| TOP 30 | Nixon Peabody Llp | Jennifer O'Neal | 1300 Clinton Square | | | Rochester | NY | 14604 |
| TOP 30 | Noridian Healthcare Solutions, LLC | Theresa Pachel | 900 42nd Street S | | | Fargo | ND | 58103 |
| TOP 30 | Office of Inspector General (OIG) | Nicole Caucci | 405 South Main Street Suite 350 | | | Salt Lake City | UT | 84111 |
| Attorney General of California | Office of the Attorney General | Emilio Varanini, Supervising Deputy Attorney General | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 |
| Attorney General of California | Office of the Attorney General | Neli Palma and Melissa Hamill | 1300 I Street P.O. Box 944255 | | | Sacramento | CA | 94244-2550 |
| Attorney General of California | Office of the Attorney General | Roma Patel, Deputy Attorney General | 300 South Spring Street, Suite 7505 | | | Los Angeles | CA | 90013-1230 |
| Office of the Attorney General of California | Office of the Attorney General of California | Consumer Law Section | Attn Bankruptcy Notices | 455 Golden Gate Ave., Suite 11000 | | San Francisco | CA | 94102 |
| Deputy General Counsel to California Department of Health Care Services | Office of the California  Attorney General | Department of Justice | Kenneth K. Wang | 300 South Spring Street, Suite 1702 | | Los Angeles | CA | 90013 |
| Office of the CA Attorney General | Office of the California Attorney General | Department of Justice | Jennifer Kim | 300 South Spring Street, Floor 9 | | Los Angeles | CA | 90013 |
| Counsel to Hanmi Bank | Orrick, Herrington & Sutcliffe LLP | Brendan LaFountain | 400 Capitol Hall | | | Sacramento | CA | 95814-4497 |
| TOP 30 | Outset Medical Inc | Andy Rabon | 3052 Orchard Drive | | | San Jose | CA | 95134 |
| TOP 30 | Philips Healthcare | Jose Rivera | 222 Jacobs Street | | | Cambridge | MA | 02141 |
| TOP 30 | Private Attorney General Act (PAGA) | Jarrod Salinas | 1411 North Batavia Street #105 | | | Orange | CA | 92867 |
| Counsel for California Statewide Communities Development Corporation dba CSDA | Richards, Watson & Gershon | Stephen D. Lee | 350 South Grand Avenue, 37th Floor | | | Los Angeles | CA | 90071 |
| TOP 30 | Shiftwise | Jennifer Folds | 200 SW Market Street Suite 700 | | | Portland | OR | 97201 |
| Counsel to Hanmi Bank | Shulman Hodges & Bastian LLP | Michael J. Petersen | 100 Spectrum Center Drive, Suite 600 | | | Irvine | CA | 92614 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Sills Cummis & Gross P.C. | Andrew Sherman and Boris Mankovetskiy | One Riverfront Plaza | | | Newark | NJ | 07102 |
| TOP 30 | Sodexho Inc & Affiliates | Luis Lunalluna | 9801 Washingtonian Boulevard | | | Gaithersburg | MD | 20878 |
| State of California Employment Development Department | State of California Employment Development Department | Bankruptcy Group MIC 92E | P. O. Box 826880 | | | Sacramento | CA | 94280-0001 |
| TOP 30 | Stryker Endoscopy | Joe Gallinatti | 5900 Optical Ct | | | San Jose | CA | 95138 |
| TOP 30 | Stryker Instruments | Donovan Reiley | 4100 E. Milham Road | | | Kalamazoo | MI | 49001 |
| TOP 30 | Stryker Orthopedics | Trent Zaks | 325 Corporate Drive | | | Mahwah | NJ | 07430 |
| U.S. Department of Health & Human Services | U.S. Department of Health & Human Services | Alex M. Azar II, Secretary | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 |
| U.S. Department of Health and Human Services | U.S. Department of Health and Human Services | Angela M. Belgrove, Assistant Regional Counsel | Office of the General Counsel, Region IX | 90 7th Street, Suite 4-500 | | San Francisco | CA | 94103-6705 |
| United States Attorney's Office | United States Attorneys Office | Central District of California | 312 North Spring Street | Suite 1200 | | Los Angeles | CA | 90012 |
| United Stated Attorney's Office | United States Attorneys Office | Northern District of California | 150 Almaden Boulevard | Suite 900 | | San Jose | CA | 95113 |
| U.S. Department of Health and Human Services, among other agencies and departments of the United States | United States Department of Justice | Civil Division | Augustus T. Curtis | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 |
| United States Attorney General | United States Department of Justice | Ben Franklin Station | P. O. Box 683 | | | Washington | DC | 20044 |

**SERVICE LIST (via First Class Mail)**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Office of the United States Trustee | United States Trustee | Peter C. Anderson | Office of the UST/DOJ | 915 Wilshire Blvd., Suite 1850 | | Los Angeles | CA | 90017 |
| Indenture Trustee | US Bank NA | Christopher H. Gehman Vice President, Global Corporate Trust Services | James Center Three | 1051 East Cary Street, 6th Floor | | Richmond | VA | 23219 |
| Indenture Trustee | US Bank NA | | Po Box 70870 | | | St Paul | MN | 55170-9690 |
| Chambers | USBC Central District of California | Hon. Sandra R. Klein | Edward R. Roybal Federal Building and U.S. Courthouse | 255 East Temple Street, Suite 1582 | | Los Angeles | CA | 90012 |

In re: Beverly Community Hospital Association, et al,
Case No. 23-12359 (SK)

**SERVICE LIST (via Electronic Mail)**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| TOP 30 | Abbott Laboratories Inc | Nathan Scott | nathan.scott@abbott.com |
| TOP 30 | Advantis Medical Staffing | Elayne Goldmane | goldman@advantismed.com |
| Counsel for Advantis Medical Staffing | Akerman LLP | Evelina Gentry and Anthony D. Sbardellati | evelina.gentry@akerman.com |
| TOP 30 | Alhambra Hospital Medical Center | Terry Chu | terrychu@alhambrahospital.com |
| TOP 30 | Allied Universal Security Services | Moises Rodriguez | moises.rodriguez@aus.com |
| Attorneys for the City of Montebello | Alvarez-Glasman & Colvin | Stephen T. Owens and Christy M. Garcia | sowens@agclawfirm.com; cgarcia@agclawfirm.com |
| TOP 30 | Arthrex, Inc | Carla Pitcher | Carla.Pitcher@arthrex.com |
| TOP 30 | Axis Spine Llc | DD Mate | dmate@axisspineco.com |
| TOP 30 | Baxter Healthcare Corp | Yolieth Bazan Matamoros | yolieth_bazan@baxter.com |
| Counsel to Baxter Healthcare Corporation | Blakeley LC | Scott E. Blakeley | SEB@BlakeleyLC.com |
| TOP 30 | Boston Scientific Corp | Kathleen Hornsab | Kathleen.homsab@bsci.com |
| Counsel for Sodexo | Brown McGarry Nimeroff LLC | Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| Counsel to Proposed DIP Lender | Bryan Cave Leighton Paisner LLP | Eric S. Prezant | eric.prezant@bclplaw.com |
| Counsel to Proposed DIP Lender | Bryan Cave Leighton Paisner LLP | Vanessa Sunshine and Sharon Weiss | vanessa.sunshine@bclplaw.com; sharon.weiss@bclplaw.com |
| Counsel for United Nurses Associations of California/Union of Health Care Professionals | Bush Gottlieb, A Law Corporation | David E. Ahdoot, Kirk M. Prestegard and Adrian R. Butler | dahdoot@bushgottlieb.com; kprestegard@bushgottlieb.com; abutler@bushgottlieb.com |
| TOP 30 | California Department Of Health Care | Tomas J. Aragon | D'Andria.Lewis@dhcs.ca.gov; Christine.Oguro@dhcs.ca.gov |
| California Department of Public Health | California Department of Public Health | Stephanie Spich | stephanie.spich@cdph.ca.gov |
| California Statewide  Communities Development Authority | California Statewide  Communities Development Authority | James Hamill | jhamill@cscda.org |
| TOP 30 | Cepheid Inc. | Susan Jose | susan.jose@cepheid.com |
| TOP 30 | Cloudwave | Loraine Sarno | lsarno@insightinvestments.com |
| TOP 30 | Constellation New Energy-Gas | Zachary Kecyzkecy | ZacharyKecyzkecy@spectrum-nrg.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Dentons US LLP | Tania M. Moyron, Samuel R. Maizel and Rebecca M. Wicks | tania.moyron@dentons.com; samuel.maizel@dentons.com; rebecca.wicks@dentons.com |
| Counsel for Medico Professional Linen Service and American Textile Maintenance | Elkins Kalt Weintraub Reuben Gartside LLP | Roye Zur | rzur@elkinskalt.com |
| TOP 30 | First Financial Holdings Llc | Ricardo Oseguera | roseguera@ffequipmentleasing.com |
| Counsel to Indenture Trustee | Greenberg Traurig, LLP | Colleen Murphy, Kevin Walsh | Colleen.Murphy@gtlaw.com; Kevin.Walsh@gtlaw.com |
| Proposed DIP Lender | Hilco Real Estate | Attn Gary C. Epstein, Ryan Lawlor, Neil Aaronson and Robert Lubin | gepstein@hilcoglobal.com; rlawlor@hilcoglobal.com; NAaronson@hilcoglobal.com; RLubin@hilcoglobal.com |
| TOP 30 | Huntington Technology Finance | Brent McQueen | brent.a.mcqueen@huntington.com |
| Counsel to Stalking Horse Purchaser | Jones Day | Joshua M. Mester and Catherine A. Ehrgott | jmester@jonesday.com; cehrgott@JonesDay.com |
| TOP 30 | Keenan and Associates | Eric Rodriguez | erodriguez@keenan.com |
| Counsel for Portage Point Partners, LLC, Triple P Securities, LLC, and Triple P RTS, LLC | Kirkland & Ellis LLP | David I. Horowitz | David.Horowitz@kirkland.com |
| Counsel for Portage Point Partners, LLC, Triple P Securities, LLC, and Triple P RTS, LLC | Kirkland & Ellis LLP | Ryan Blaine Bennett, P.C. | ryan.bennett@kirkland.com |
| Counsel for Hanmi Bank | Law Office of Nathan A. Schultz, P.C. | Nathan A. Schultz, Esq. | nschultzesq@gmail.com |
| Counsel to Medline Industries, LP | Lowenstein Sandler LLP | Robert M. Hirsh and Phillip Khezri | mhirsh@lowenstein.com; pkhezri@lowenstein.com |
| TOP 30 | Medical Information Technology, Inc | Goretti Medeiros | gmedeiros@meditech.com |
| TOP 30 | Medical Solutions LLC | Ruben Ramirez | Nick.Rudman@medicalsolutions.com; brian.koenig@koleyjessen.com |
| TOP 30 | Medline Industries Inc | Brent Fogel | bfogel@medline.com |
| TOP 30 | Medstar Anesthesia Services Inc | Robert Resnick | robert.amedinc@gmail.com |
| National Association of Attorneys General | National Association of Attorneys General | | support@naag.org |
| TOP 30 | Nixon Peabody Llp | Jennifer O'Neal | joneal@nixonpeabody.com |
| TOP 30 | Noridian Healthcare Solutions, LLC | Theresa Pachel | JE-ERS@noridian.com |
| TOP 30 | Office of Inspector General (OIG) | Nicole Caucci | Nicole.Caucci@oig.hhs.gov |
| Attorney General of California | Office of the Attorney General | Emilio Varanini, Supervising Deputy Attorney General | Emilio.Varanini@doj.ca.gov |
| Attorney General of California | Office of the Attorney General | Neli Palma and Melissa Hamill | Neli.Palma@doj.ca.gov; Melissa.Hamill@doj.ca.gov |
| Attorney General of California | Office of the Attorney General | Roma Patel, Deputy Attorney General | Roma.Patel@doj.ca.gov |
| Office of the Attorney General of California | Office of the Attorney General of California | Consumer Law Section | Scott.Chan@doj.ca.gov |
| Deputy General Counsel to California Department of Health Care Services | Office of the California  Attorney General | Department of Justice | Kenneth.Wang@doj.ca.gov |
| TOP 30 | Outset Medical Inc | Andy Rabon | arabon@outmedical.com |
| TOP 30 | Philips Healthcare | Jose Rivera | jose.rivera@philips.com |

**SERVICE LIST (via Electronic Mail)**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| TOP 30 | Private Attorney General Act (PAGA) | Jarrod Salinas | jarrod@phoenixclassaction.com |
| Counsel for California Statewide Communities Development Corporation dba CSDA | Richards, Watson & Gershon | Stephen D. Lee | slee@rwglaw.com |
| TOP 30 | Shiftwise | Jennifer Folds | jennifer.folds@medefis.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Sills Cummis & Gross P.C. | Andrew Sherman and Boris Mankovetskiy | asherman@sillscummis.com; bmankovetskiy@sillscummis.com |
| TOP 30 | Sodexho Inc & Affiliates | Luis Lunalluna | LuisLunalluna@beverly.org |
| TOP 30 | Stryker Endoscopy | Joe Gallinatti | joe.gallinati@stryker.com |
| TOP 30 | Stryker Instruments | Donovan Reiley | donovan.reiley@stryker.com |
| TOP 30 | Stryker Orthopedics | Trent Zaks | TrentZaks@stryker.com |
| U.S. Department of Health and Human Services, among other agencies and departments of the United States | United States Department of Justice | Civil Division | augustus.t.curtis@usdoj.gov |
| U.S. Department of Health and Human Services, among other agencies and departments of the United States | United States Department of Justice | Civil Division | augustus.t.curtis@usdoj.gov |
| Office of the United States Trustee | United States Trustee | Peter C. Anderson | hatty.yip@usdoj.gov; Michael.Jones4@usdoj.gov |
| Indenture Trustee | US Bank NA | Christopher H. Gehman Vice President, Global Corporate Trust Services | christopher.gehman@usbank.com |