SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
JUSTIN R. BERNBROCK (admitted *pro hac vice*)
CATHERINE JUN (admitted *pro hac vice*)
ROBERT B. McLELLARN (admitted *pro hac vice*)
321 North Clark Street, 32nd Floor
Chicago, Illinois 60654
Telephone: 312.499.6300
Facsimile: 312.499.6301
Email:    jbernbrock@sheppardmullin.com
        cjun@sheppardmullin.com
        rmclellarn@sheppardmullin.com

JENNIFER L. NASSIRI, SBN 209796
ALEXANDRIA G. LATTNER, SBN 314855
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA 90067-6055
Telephone: 310.228.3700
Facsimile: 310.228.3701
Email:    jnassiri@sheppardmullin.com
        alattner@sheppardmullin.com

Counsel to Debtors and Debtors in Possession

**FILED & ENTERED**

**SEP 20 2023**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY may        DEPUTY CLERK

**CHANGES MADE BY COURT**

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>BEVERLY COMMUNITY HOSPITAL ASSOCIATION, dba BEVERLY HOSPITAL (A NONPROFIT PUBLIC BENEFIT CORPORATION), *et al*,[1]<br><br>Debtors,<br><br>☐ Affects all Debtors<br><br>☒ Affects Beverly Community Hospital Association<br><br>☒ Affects Montebello Community Health Services, Inc.<br><br>☐ Affects Beverly Hospital Foundation | Case No.: 2:23-bk-12359-SK<br><br>Jointly administered with:<br><br>Case No: 2:23-bk-12360-SK<br>Case No: 2:23-bk-12361-SK<br><br>Hon. Sandra R. Klein<br><br>Chapter 11 Case<br><br>**ORDER GRANTING DEBTORS' OMNIBUS MOTION TO REJECT, PURSUANT TO 11 U.S.C. § 365(A), CERTAIN TRANSITION EXECUTORY CONTRACTS AND UNEXPIRED LEASES**<br><br>Date: September 6, 2023<br>Time: 9:00 a.m. (Pacific Time)<br>Judge: Hon. Sandra R. Klein<br>Place: Zoom.Gov |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Beverly Community Hospital Association d/b/a Beverly Hospital (6005), Montebello Community Health Services, Inc. (3550), and Beverly Hospital Foundation (9685).  The mailing address for the Debtors is 309 W. Beverly Blvd., Montebello, California 90640.

This matter came before the Court on the *Debtors' Omnibus Motion to Reject, Pursuant to 11 U.S.C. § 365(a), Certain Executory Contracts and Unexpired Leases* [Docket No. 744] (the "Motion")[2] filed by Beverly Community Hospital Association ("Beverly"), as debtors and debtors-in-possession in the above captioned chapter 11 bankruptcy cases (collectively, the "Debtors") for the entry of an order (this "Order"), pursuant to 11 U.S.C. § 365(a), authorizing the Debtors to reject the contracts and leases listed on Exhibit "A" to the Motion and all ancillary documents thereto, including exhibits, schedules, attachments and amendments (collectively, the "Agreements"), to which the Debtors are a party; the Court, having reviewed the Motion and the accompanying Declaration of Alyssa Lozynski; the statements, arguments, and representations of the parties made in the pleadings; and the entire record of these cases; except as otherwise set forth herein; any objections to the Motion having been withdrawn, continued, overruled, or settled as set forth herein; and after due deliberation and sufficient good cause appearing therefor:

IT IS HEREBY ORDERED as follows:

The Motion is GRANTED in its entirety, except as otherwise set forth herein.

Except as otherwise set forth herein, each of the Agreements listed on Exhibit "A" to this Order (the "Rejected Agreements")[3] is deemed rejected pursuant to § 365(a) as of (a) the closing of the Sale on September 6, 2023[4], or at a later date as agreed to by the Debtors and the Purchaser (the "Closing Date"), or (b) (i) such earlier date as may be specified by the Debtors in a notice given to the applicable counterparty, or (ii) such later date as may be agreed by the Debtors and the applicable counterparty (collectively, with the Closing Date, the "Rejection Date").[5]

---

[2]    Capitalized terms not otherwise defined herein have the definitions set forth in the Motion.

[3]    On September 5, 2023, the Debtors filed their *Notice Of Removal Of Certain Executory Contracts And Unexpired Leases From Debtors' Notice Of Motion And Omnibus Motion To Reject Pursuant To 11 U.S.C. § 365(A) Certain Executory Contracts And Unexpired Leases* [Dkt. No. 765] pursuant to which the Debtors certain contracts subject to rejection.

[4]    *See Notice of Closing of Sale to White Memorial Medical Center d/b/a Adventist Health White Memorial* [Dkt. No. 789].

[5]    For the avoidance of doubt, nothing in this Order shall be construed to amend, alter, supersede or other effect the *Order Approving Joint Stipulation Resolving Motion By Sodexo, Inc. & Affiliates To (I) Set An Immediate Deadline For Debtors To Assume Or Reject Executory Contracts And (II) Compel Payment Of Related Cure Costs Or*

Any lessor of equipment under a Rejected Agreement (that is not subject to a new or restated lease with the applicable hospital buyer) shall in the case of equipment leased to Beverly, contact **Chapter 11 Trustee, Howard Ehrenberg**, to make arrangements to retrieve its leased equipment by no later than fourteen (14) days after the applicable Rejection Date.  The Debtors shall file a proof of service of such notice by no later than two (2) days following entry of this Order.  Any leased equipment that is not retrieved by the Retrieval Deadline shall be deemed abandoned to the estates.

The Court shall retain jurisdiction to hear and determine all matters arising from or relating to this Order.

**IT IS SO ORDERED.**

###

Date: September 20, 2023

Sandra R. Klein
United States Bankruptcy Judge

---

*Administrative Claims As Appropriate; Memorandum Of Points And Authorities In Support Thereof And Declaration of Jami Nimeroff In Support Thereof* [Dkt. No. 720], entered by this Court on August 18, 2023.

## Exhibit A

**The Rejected Agreements**

Exhibit A

Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
| --- | --- |
| 24-Hour Medical Staffing Services, LLC | Supplemental Staffing Services Agreement |
| Abbott Laboratories, Inc. | Group Purchasing Agreement–Med/Surg |
| Abbott Laboratories, Inc. | (Diagnostic and Interventional Cardiology Guidewires) |
| Abbott Laboratories, Inc. | (Diagnostic and Interventional Cardiology Accessories) |
| Abbott Laboratories, Inc. | (Drug Eluting Coronary Stents) |
| Abbott Laboratories, Inc. | Group Purchasing Agreement-MED/SURG |
| Abbott Laboratories, Inc. | Group Purchasing Agreement-MED/SURG |
| Abbott Laboratories, Inc. | Group Purchasing Agreement-MED/SURG |
| Abbott Rapid Dx North America | Amendment Number 1 to the Master Agreement |
| Abbott Rapid Dx North America | Amendment Number 2 to the Master Agreement |
| Abdulomouti Alaama, M.D. | Medical Directorship Agreement |
| Abdulomouti Alaama, M.D. | Amendment No. 1 to the Medical Directorship Agreement Effective January 1, 2017 |
| Abdulomouti Alaama, M.D. | Medical Directorship Agreement |
| Abdulomouti Alaama, M.D. | Emergency Room On-Call Agreement |
| ABEA Neurodiagnostics | Contract for Performance of Service |
| ABEA Neurodiagnostics, Inc. | Contract for Performance of Services |
| ABEA Neurodiagnostics, Inc. | Business Associate Agreement |
| ABIOMED, Inc. | Contract Confirmation re: SRVCONIMC |
| ABIOMED, Inc. | AIC Service Agreement |
| ACC | HIPAA Business Associate Agreement (With Security) |
| Acute Dialysis Services, LLC | Contract for Performance of Services |
| ADOC (Affiliated Doctors of Orange County, Inc.) | Hospital Services Agreement |
| Advanced Anesthesia Consultant, Inc. | Amendment 1 Anesthesiology Coverage Agreement |
| Advanced Anesthesia Consultant, Inc. | Amendment II Anesthesiology Coverage Agreement |
| Advanced Anesthesia Consultant, Inc. | Amendment No. 1 to the Anesthesiology Coverage Agreement |
| Advanced Care Services | Supplemental Staffing Services Agreement |
| Advanced Medical Personnel Services, Inc. | Supplemental Staffing Services Agreement |
| Advantis Medical Staffing Services Agreement | Advantis Medical Staffing Service Agreement |
| Adventist Health | Affiliate Purchasing Program Agreement |
| AE & Associates LLC | Service Agreement |
| Aerotek Scientific, LLC | Aerotek Services Agreement |
| Aetna | Letter re: Aetna Enhanced Grouper List for Outpatient Surgical and Medical Procedures |
| Aetna | Letter re: Termination Extension to February 28, 2023 |
| Aetna Audit Unit | Hospital Services and Compensation Schedule |
| Aetna Health Management, Inc. | Amendment 01 to the Hospital Services Agreement |
| Aetna Health Management, LLC | Hospital Services Agreement - Product Participation and Signature Sheet |
| Aetna Health Management, LLC | Hospital Services Agreement |
| Aetna Health of California | Letter re: Hospital Service Agreement, Between Aetna Health of California and Beverly Hospital |
| Aetna Health of California Inc. | Hospital Services Agreement - Product Participation and Signature Sheet |
| Aetna Health of California, Inc. | Hospital Services Agreement |
| Aetna Health of California, Inc. | Amendment 01 to the Hospital Services Agreement |
| Affordable Health Care Concepts | Hospital Agreement |
| Affordable Health Care Concepts | Amendment to the Contract to Hospital Rate Schedule |
| Agiliti Imaging | Purchase Order # 092346 |
| Agiliti Imaging | Purchase Order # 087712 |
| Agiliti Imaging, Inc. | Service Agreement Addendum 02 |
| Agiliti Imaging, Inc. | Service Agreement Addendum 04 |
| Agiliti Imaging, Inc. | Service Agreement Addendum 03 |
| Agiliti Imaging, Inc. | Service Agreement # Q114917 |
| Agiliti Imaging, Inc. | Service Agreement Addendum 01 |
| Airgas, USA, LLC | Premier Purchasing Partners and Airgas, USA, LLC, Member Product Sale Agreement |
| Alarcon Urology Center | Letter re: ER Agreement and ER Coverage |
| Alcon Laboratories, Inc. | Purchase Order #: 081485 |
| Alcon Vision, LLC | Consignment Agreement |
| Alfredo Lee Chang | Letter of Acknowledgement |
| Alierza Jafari, M.D. | Amendment IV to Emergency Room On-Call Agreement |
| Alierza Jafari, M.D. | Amendment III to Emergency Room Call Coverage Agreement |
| ALIGN Executive Search LLC | Search Agreement |
| Align Senior Care California, Inc. | Facility Provider Services Agreement |
| Alignment Health Plan | Amendment to the Hospital Service Agreement |
| Alignment Health Plan | Letter re: Updated Alignment Healthcare Provider Operations Manual |
| Alignment Health Plan | Amendment to Hospital Service Agreement |
| Alignment Health Plan f/k/a Honored Citizens Choice Health Plan, dba Citizens Choice Health Plan | Hospital Service Agreement Amendment |
| Alireza Jafari, M.D. | Emergency Room On-Call Agreement |
| Alireza Jafari, M.D. | Amendment II to the Emergency Room On-Call Agreement Effective July 1, 2016 |
| Alireza Jafari, M.D. | Amendment No. 1 to the Emergency Room On-Call Agreement |
| Alireza Jafari, M.D. | Amendment No. 2 to the Emergency Room On-Call Agreement |
| Alireza Jafari, M.D. | Amendment No. 4 to the Emergency Room On-Call Agreement |
| Alireza Jafari, M.D. | Amendment No. 3 to the Emergency Room Call Coverage Agreement |
| All Source Recruiting Group, Inc. | Staffing Agreement |
| Allan M. Effron, M.D | Emergency Room On-Call Agreement |

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Alliance of Schools for Cooperative Insurance Programs | Evidence of Coverage |
| Allied Physicians of California and Its Affiliates | Amendment No. 1 to the Hospital Services Agreement |
| AlliedBarton Security Services LP | Letter Agreement re: Billing Rates |
| AlliedBarton Security Services LP | Security Officer Agreement |
| Alnaji Anesthesia Corp. | Signature Page to an Agreement |
| AltaMed Health Services Corporation | Professional Services Contract Ancillary Provider |
| AMC Financial LLC | Letter Agreement re: Terms of Engagement of Advisory Services |
| American Builders, Inc. | Invoice re: 101 W Beverly Suite 202 |
| American Career College, Inc. | Student Affiliation Agreement |
| American College of Cardiology Foundation | 2018 Hospital Participant Master Agreement |
| American College of Cardiology Foundation | Agreement re: Participation in Data Registry Program |
| American Medical Association | 2018 Data Files End User Internal Use License Agreement Product Amendment |
| America's Movie Network | In-Theater Advertising Proposal |
| AmericasHealth Plan, Inc. | Hospital Services Agreement |
| AmerisourceBergen Corporation | Purchase Agreement |
| AmerisourceBergen Corporation | Certification and Representation Agreement |
| AmerisourceBergen Drug Corporation | Participating Member Letter of Participation |
| AmerisourceBergen Drug Corporation | Confidentiality Agreement |
| AmerisourceBergen Drug Corporation | Prime Vendor Agreement |
| AMI | AMI - Patient Security System Quotation |
| Angela Ruiz | Supplement to Agreement |
| Angel's Smile Hospice, Inc. | Ancillary Services Agreement |
| AngioScore, Inc. | Disposable Products Agreement |
| Anthem | PCS Rate Sheet |
| Anthem | Letter re: Facility Agreement - Increase to Charge Description Master |
| Anthem | Letter re: Facility Reimbursement Policy - Emergency Room Transfers |
| Anthem | Letter re: New and Updated Medical Policies and Clinical UM Guidelines |
| Anthem | PCS Rate Sheet |
| Anthem Blue Cross | State Sponsored Business Participating Institutional Hospital Services Agreement |
| Anthem Blue Cross | Email Correspondence re: Updated Rate Based on Annual CMAC Increase |
| Anthem Blue Cross | Exhibit B-2 to the Anthem Blue Cross Medi-Cal Managed Care Program Institutional Capitation Division of Financial Responsibility |
| Anthem Blue Cross | Letter of Agreement to Memorialize the Mutual Agreement Related to the February 1, 2014 Anthem Blue Cross Amendment |
| Anthem Blue Cross | Plan Compensation Schedule |
| Anthem Blue Cross | Anthem Quality-In-sights: Hospital Incentive Program Participation Attachment to the Anthem Blue Cross Facility Agreement |
| Anthem Blue Cross | Letter re: Post-Stabilization Care and Inpatient Psych Transfer Contact Information |
| Anthem Blue Cross | Amendment to the States Sponsored Business Participating Institutional Hospital Services Agreement |
| Anthem Blue Cross of California | Letter re: Termination with Intent to Renegotiate - Anthem Blue Cross State Sponsored Business Participating Institutional Hospital Services |
| Anthem Blue Cross of California and Affiliates | Amendment to the State Sponsored Business Participating Hospital Institutional Services Agreement |
| Antonio Alarcon, M.D. | Letter re: Emergency Call Panel for Urology |
| Antonio K. Ong, M.D. | Emergency Room On-Call Agreement |
| Antonio K. Ong., M.D. | Emergency Room On-Call Agreement |
| APA ACO, Inc. | First Amendment to the Participation Agreement |
| APA ACO, Inc. | First Amendment to Participation Agreement |
| APA ACO, Inc. | Second Amendment to Participation Agreement |
| APA ACO, Inc. | Letter re: NGACO Participation Approval |
| APA ACO, Inc. | Participation Agreement |
| APA ACO, Inc. (DCE) | Global Direct Contracting Services Agreement |
| API Healthcare Corporation | Letter Agreement re: Notice of Termination of the API Software License and Equipment and Services Purchase Agreement |
| AppleCare Medical Group St. Francis, Inc. | Ancillary Provider Services Agreement |
| AppleCare Medical Group, Inc. | Ancillary Provider Services Agreement |
| Applied Medical Distribution Corporation | Group Purchasing Agreement–Med/Surg |
| Applied Medical Distribution Corporation | (Trocar Products) |
| Applied Medical Distribution Corporation | Group Purchasing Agreement-MED/SURG |
| Apria Healthcare LLC | Provider Agreement |
| Arash Nikoughadem | Contract for Performance of Services |
| Arrow International, Inc. | Equipment Placement Agreement |
| Arthrex | Master Services Agreement |
| Asana, Inc. | Order Form |
| Ascent Elevator Services, Inc. | Complete Maintenance Preventative Maintenance Agreement |
| Asereth | Supplemental Staffing Services Agreement |
| Aspire Rx. Inc. | Pharmaceutical Services Agreement |
| AT&T | ILEC Confirmation of Service Order |
| AT&T Service, Inc. | Letter re: Analog Private Line (APL) and DS0 Service Changes |
| AT&T Services | Certificate of Exemption from Tax on Communication Services or Facilities |
| Atef L. Yacoub, M.D. | Emergency Room On-Call Agreement |
| Avirom Investment Management dba AIM Property Services | Management Agreement |
| Axis Spine, LLC | Purchasing Agreement |
| Axis Spine, LLC | Business Associate Agreement |
| Aya Healthcare Inc. | Supplemental Staffing Agreement for Healthcare Professionals |

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Aya Healthcare Inc. | Amendment to Supplemental Staffing Agreement for Healthcare Professionals |
| Aya Healthcare Inc. | Amendment to the Supplemental Staffing Agreement for Healthcare Professionals |
| Babak Dadvand, M.D. | Medical Director Services Agreement Center for Wound Care and Hyperbaric Medicine |
| Babak Dadvand, M.D. | Medical Director Services Agreement |
| Baby-Friendly USA, Inc. | Business Associate Agreement |
| Bakersfield Family Medical Center (Group) Heritage Physician Network (IPA) | Hospital Services Agreement |
| Battelle Memorial Institute | Personal Protective Equipment (PPE) Decontamination Services Agreement |
| Baxter Healthcare Corporation | Third Amendment to the Premier Healthcare Alliance, L.P. (Exhibit L) |
| Baxter Healthcare Corporation | Premier Amended and Restated GPO-Capital Agreement |
| Baxter Healthcare Corporation | Extension Amendment to the Premier Letter of Participation (Exhibit L) |
| Baxter Healthcare Corporation | Group Purchasing Agreement- Capital Equipment |
| Beckman Coulter, Inc. | (Hematology Analyzers, Automation, Reagents, Consumables and Service) |
| Beckman Coulter, Inc. | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Bel Air Internet, LLC | Request for Taxpayer Identification Number and Certification |
| Beverly Hospitalist Group Inc. | Hospitalist Services Agreement |
| Beverly Medical Plaza Partnership, Ltd. | Certified Copy of Resolution of the Board of Directors |
| Beverly Medical Plaza Partnership, Ltd. | Grant Deed re: Lots 111 and 113 of Montebello, in the City of Montebello, County of Los Angeles, State of California |
| Beverly Medical Plaza Partnership, Ltd. | Purchase and Sale Agreement and Joint Escrow Instructions |
| Bhava Narayanan | Acknowledgment And Agreement |
| Bhavadharini Narayanan, M.D. | Acknowledgment and Agreement |
| BHC Alhambra Hospital, Inc. | Addendum to the Mental Health Assessment Services and Transfer Agreement |
| Billboard Connection | Purchase Order No. 082057 |
| Binary Fountain, Inc. | Master Subscription Agreement |
| Bio-Medical Applications of California, Inc. | In-Hospital Apheresis Services Agreement |
| Biomerieux Vitex Inc. | Group Purchasing Agreement, Automated Blood Culture Analyzers, Reagents, Consumables and Service |
| bioMerieux, Inc. | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Blue Cross of California | Anthem Blue Cross Facility Agreement |
| Blue Cross of California | Amendment to a Medi-Cal Managed Care Program Participating Hospital Agreement |
| Blue Cross of California | Letter re: Original, Fully Executed Medicare Advantage Contract |
| Blue Cross of California | Letter re: Fully Executed Copy of the Comprehensive Contracting Hospital Agreement and Amendment |
| Blue Cross of California | Amendment to Comprehensive Contracting Hospital Agreement |
| Blue Cross of California | Letter re: Rate Increase per California Medical Assistance Commission Annual Report |
| Blue Cross of California | Letter re: New Rate per Average Medi-Cal SPCP Contract Rates |
| Blue Cross of California | Letter re: Blue Cross of California, Medi-Cal Managed Care Program, Participating Hospital Agreement Amendment |
| Blue Cross of California and Affiliates | Hospital Services Agreement |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to Anthem Blue Cross Medicare Advantage Hospital Services Agreement |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Hospital Institutional Services Agreement |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the Blue Cross of California Medi-Cal Managed Care Program Participating Hospital Agreement |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the Anthem Blue Cross State Sponsored Business Participating Institutional Hospital Services Agreement |
| Blue Cross of California and Affiliates D.B.A. Anthem Blue Cross | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement |
| Blue Cross of California D.B.A. Anthem Blue Cross | Amendment to the Facility Agreement |
| Blue Cross of California D.B.A. Anthem Blue Cross | Exchange Addendum for Anthem Blue Cross Facility Agreement |
| Blue Cross of California D.B.A. Anthem Blue Cross | Amendment to the Anthem Blue Cross Facility Agreement |
| Blue Cross of California D.B.A. Anthem Blue Cross | Facility Agreement |
| Blue Cross of California D.B.A. Anthem Blue Cross | Third Amendment to the Facility Agreement |
| Blue Cross of California D.B.A. Anthem Blue Cross and Affiliates | Amendment to the State Sponsored Business Participating Institutional Hospital Services Agreement |
| Blue Cross of California dba Anthem Blue Cross | Addendum to Anthem Blue Cross Contracting Hospital Services Agreement |
| Blue Cross of California dba Anthem Blue Cross | Facility Agreement |
| Blue Cross of California Hospital | Exhibit B Compensation Rates |
| Blue Cross of California, dba Anthem Blue Cross | Amendment by Notification to the State Sponsored Business Participating Institutional Hospital Services Agreement |
| Blue Cross of California, dba Anthem Blue Cross | Amendment by Notification to the Participating Institutional Hospital Services Agreement |
| Blue Cross of California, dba Anthem Blue Cross | Amendment to the Facility Agreement |
| Blue Elm Company LLC | Email re: re: Notice of Cancellation |
| Blue Elm Company LLC | DrAuditor Software License & Maintenance Agreement |
| Blue Shield of California | Amendment to Fee for Service Hospital Agreement |
| Blue Shield of California | Second Amendment to Fee for Service Hospital Agreement |
| Blue Shield of California | Exhibit C - Fee for Service Hospital Agreement Commercial Compensation Amounts / Payment Schedule |
| Blue Shield of California | Fifth Amendment to Beverly Community Hospital Agreement |

Exhibit A

Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Blue Shield of California | Sixth Amendment to Fee for Service Hospital Agreement |
| Blue Shield of California | Eighth Amendment to Fee for Service Hospital Agreement |
| Blue Shield of California | Letter to Provider re: Annual Notification Regarding Quality Guidelines and Resources |
| Blue Shield of California | Letter to Provider re: Notification of January 2023 Updates to the Blue Shield Hospital and Facility Guidelines |
| Blue Shield of California Promise Health Plan | Letter re: Notice of Termination |
| Bolanie Abimbola Olajide | Tenant Ledger |
| Boston Scientific | Cardiac Rhythm Management Agreement |
| Boston Scientific Corporation | Interventional Cardiology Agreement |
| Bracco Diagnostics Inc. | Group Purchasing Agreement, Contrast Media Injectors and Disposables |
| Bracco Diagnostics Inc. | Injector Placement Agreement |
| Bracco Diagnostics Inc. | Group Purchasing Agreement-Imaging Products and Services |
| Brandman Health Plan | Participating Hospital Agreement |
| Brandman Health Plan | Hospital Letter of Agreement |
| Brascia Builders | Construction Agreement |
| Brascia Builders, Inc. | Hospital Roof Replacement Proposal/Contract |
| Brennen Hughes | Acknowledgment And Agreement |
| Broadcast Music, Inc. | Music License for Health Care - Multiple Use License |
| Broadjump LLC | Business Associate Agreement |
| Brown & Joseph | Agreement and Release |
| Business Interactions dba Harmony Healthcare IT | Business Associate Agreement |
| California Cancer Specialist Medical Group, Inc., dba City of Hope Medical Group | Amendment I Emergency Department Call Coverage Agreement |
| California Cancer Specialist Medical Group, Inc., dba City of Hope Medical Group | Amendment II Emergency Department Call Coverage Agreement Effective January 1, 2009 |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 1 to the Emergency Department Call Coverage Agreement Effective January 1, 2009 |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 2 to the Emergency Department Call Coverage Agreement Effective January 1, 2009 |
| California Cancer Specialists Medical Group, Inc., dba City of Hope Medical Group | Amendment No. 3 to the Emergency Department Call Coverage Agreement Effective January 29, 2009 |
| California Emergency Physicians Medical Group | Hospital Emergency Department Agreement |
| California Emergency Physicians Medical Group | Emergency Department Agreement |
| California Health Foundation & Trust | Letter re: Executed Copy of Enforceable Pledge |
| California Health Foundation & Trust | Enforceable Pledge Agreement to California Health Foundation and Trust |
| California Health Plan | Letter re: Update to Records Retention Period |
| California Health Plan | Letter re: Name and Address Changes |
| California Healthcare Insurance Company, Inc. | Hospital & Ancillary Facility Credentialing Application, Attestation & Checklist |
| California Physicians' Service dba Blue Shield of California | Fifth Amendment to Beverly Community Hospital Agreement |
| California Physicians' Service dba Blue Shield of California | Fee for Service Hospital Agreement |
| California Physicians' Service, Inc. d.b.a. Blue Shield of California | Legally Required Amendment to Fee for Service Hospital Agreement California Assembly Bill 457 Protection of Patient Choice in Telehealth Provider Act |
| California Physicians' Service, Inc., d.b.a. Blue Shield of California | Fee for Service Hospital Agreement |
| California Physicians' Service, Inc., d.b.a. Blue Shield of California | Amendment to Fee for Service Hospital Agreement |
| California Physicians' Service, Inc., dba Blue Shield of California | Fee for Service Hospital Agreement |
| Cancer Support Community Pasadena | Memorandum of Understanding |
| Canon Medical Systems USA, Inc. | Clinical Evaluation Agreement |
| Canon Medical Systems USA, Inc. | Statement of Work re: Clinical Evaluation of Canon Mobirex i9 |
| Canon Medical Systems USA, Inc. | Letter re: Confidential Disclosure Agreement |
| Cardinal Health Pharmacy Services, LLC | Letter re: Pharmacy Solutions Software Agreement Extension |
| Cardinal Health Pharmacy Services, LLC | Letter re: Transactional Billing Request |
| Care1st Health Plan | Hospital Services Agreement |
| Care1st Health Plan | Hospital Services Agreement (Per Diem) |
| Care1st Health Plan | Regulatory Amendment to the Hospital Services Agreement |
| Care1st Health Plan | Hospital Services Agreement (Per Diem) for Medi-Cal Services |
| Care1st Health Plan | Electronic Funds Transfer (EFT) Enrollment Form |
| CareerStaff Unlimited | Supplemental Staffing Services Agreement |
| CareMore Health | Email re: Intent to Renegotiate Agreement |
| CareMore Health Plan | Amendment to Medicare Advantage Hospital Service Agreement |
| CareMore Health Plan | Letter re: Notice of Intent to Renegotiate Agreement |
| CareMore Health Plan | Capitated Financial Alignment Demonstration ("Duals Demonstration Program") Contract Addendum |
| CareMore Health Plan | National Adjusted Operating Standardized Amounts |
| CareMore Insurance Services, Inc. | Amendment to Medicare+Choice Hospital Service Agreement |
| CareMore Insurance Services, Inc. | Medicare+Choice Hospital Service Agreement |
| CareMore Insurance Services, Inc. | Letter re: Name Change |
| CareMore Insurance Services, Inc. | Letter re: Termination with Intent to Renegotiate Agreement |
| Carlos G. Makabali, M.D. | Medical Directorship Agreement |
| Carlos Makabali, M.D. | Acknowledgment And Agreement |
| Case Management Integrated Solutions, LLC dba Horizon Recuperative Care | Agreement re: Homeless Patient Continued Recovery |
| Center for Diagnostic Imaging, Inc. dba RAYUS Radiology | Mutual Nondisclosure Agreement |
| Central Admixture Pharmacy Services, Inc. | CAPS IV Services Agreement |
| Central Health MSO Inc. | Management Services Agreement |
| Central Health MSO Inc. | HIPAA Business Associate Agreement |

Exhibit A
Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Central Health Plan of California | Hospital Services Agreement |
| Central Health Plan of California, Inc. | Central Health Plan of California Hospital Services Agreement |
| Central Health Plan of California, Inc. | Services Agreement |
| Central Health Plan of California, Inc. | Hospital Services Agreement Addendum |
| Central Health Plan of California, Inc. AND Affiliates | Hospital Services Agreement |
| CentreScapes Inc. | Summary and Landscape Maintenance Proposal/Contract |
| CEP America-California (fka California Emergency Physicians Medical Group) | Scribe Services Addendum to Emergency Services Agreement |
| CEP America-California d/b/a Vituity (fka California Emergency Physicians Medical Group) | Amendment #1 to Emergency Department Agreement |
| CEP America-California dba Vituity | Amendment #1 to Emergency Department Agreement |
| CEP AMERICA-TELEHEALTH, PC | Telemedicine Services Agreement |
| CEP AMERICA-TELEHEALTH, PC | Amendment #1 to Telemedicine Services Agreement |
| CEP AMERICA-TELEHEALTH, PC DBA VITUITY | Tele-Scribe Services Addendum to Telemedicine Services Agreement |
| Cepheid | CEPHEID EZ Agreement |
| Cepheid | CEPHEID Sales Agreement |
| Cepheid Inc. | Instruments Addendum |
| Charter Communications Operating, LLC | New Client Application & Terms and Conditions |
| Cigna Health and Life Insurance Company | Amendment to Hospital Services Agreement |
| Cigna Health and Life Insurance Company and Cigna HealthCare of California, Inc. | Confidentiality Agreement |
| Cigna Healthcare and Life Insurance Company | Amendment to the Hospital Service Agreement |
| Cigna HealthCare of California, Inc. | Amendment to the Hospital Service Agreement |
| Cigna Healthcare of California, Inc. | Hospital Services Agreement |
| Cigna Healthcare of California, Inc. | Letter re: Charge Description Master Increase |
| Cigna Healthcare of California, Inc. | Amendment to Hospital Services Agreement |
| Cigna Healthcare of California, Inc. | Letter re: Termination with Intent to Renegotiate Hospital Services Agreement |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Exhibit B Fee Schedule and Reimbursement Terms All Benefit Plan Types |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Rates Only Amendment |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment to Participating Provider Agreement |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment of Hospital Services Agreement |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company | Amendment to the Hospital Services Agreement |
| Cigna HealthCare of California, Inc. and Cigna Health and Life Insurance Company formerly Connecticut General Life Insurance Company | Amendment to the Hospital Services Agreement |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Hospital Services Agreement |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | First Amendment to Hospital Services Agreement Rates Only Agreement |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Letter re: Notice of Increase in Contract Discount(s) |
| CIGNA HealthCare of California, Inc. and Connecticut General Life Insurance Company | Rates Only Amendment |
| Cigna HealthCare of California, Inc. and Connecticut General Life Insurance Company | Exhibit A Fee Schedule and Reimbursement Terms All Benefit Plan Types |
| Cigna HealthCare of California, Inc. and Connecticut General Life Insurance Company | Exhibit B Fee Schedule and Reimbursement Terms All Benefit Plan Types |
| Citizens Choice Health Plan, Inc. dba Citizens Choice Healthplan | Medicare Advantage Hospital Service Agreement |
| City of Hope Foundation | Amendment No. 3 to the Emergency Department Call Coverage Agreement Effective January 29, 2009 |
| City of Hope Medical Foundation | Amendment III Emergency Department Call Coverage Agreement Effective January 29, 2009 |
| Clever Care of Golden State Inc. d.b.a. Clever Care of California | Network Participation Agreement |
| Clinical Management Consultants, Inc. | Terms & Conditions |
| Clinical Staffing Services | Supplemental Staffing Services Agreement |
| Coastal Communities Physician Network | Hospital Services Agreement |
| Coastal Medical Services | Supplemental Staffing Services Agreement |
| Commerce Bank | Commercevantage Master Services Agreement |
| Commercial Card Services | Card Service Agreement |
| CompHealth Associates, Inc. | Contingency Search Agreement |
| CompHealth Associates, Inc. | Confirmation to Contingency Search Agreement |
| Comprehensive Cardiovascular Specialist Group | Addendum to the Emergency Department Cardiology Group Call Coverage Agreement |
| Comprehensive Cardiovascular Specialist Group | Bill of Sale |
| Comprehensive Cardiovascular Specialists | Medical Directorship Agreement |
| Comprehensive Cardiovascular Specialists | Emergency Department Cardiology Group Call Coverage Agreement |
| Comprehensive Cardiovascular Specialists | Amendment #1 to Medical Directorship Agreement |
| Comprehensive Cardiovascular Specialists Group, Inc. | Amendment III Emergency Room On-Call Agreement |
| Comprehensive Cardiovascular Specialists Group, Inc. | Amendment I Emergency Department Call Coverage Agreement |
| Compunnel Staffing dba Compunnel Software Group Inc | Supplemental Staffing Services Agreement |
| Connecticut General Life Insurance Company | Hospital Services Agreement |

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Constellation NewEnergy - Gas Division, LLC | Natural Gas Agency Agreement |
| Constellation NewEnergy - Gas Division, LLC | Master Gas Sale and Transportation Contract |
| Constellation NewEnergy-Gas Division, LLC | Transaction Confirmation Deal No. 615508 |
| COPE Healthcare Consulting Inc. dba COPE Health Solutions | Contract for Services |
| Core Anesthesia Associates | Amendment No.1 Anesthesiology Coverage Agreement Effective July 1, 2014 |
| Core Anesthesia Associates | Amendment II Anesthesiology Coverage Agreement |
| Core Anesthesia Associates | Anesthesiology Coverage Agreement |
| Core Medial Group | Supplemental Staffing Services Agreement |
| Coventry Health Care | First Health Payor List Update |
| Coventry Health Care National Network, Inc. | Hospital Agreement |
| Coventry Health Care National Network, Inc. | Amendment to Hospital Agreement |
| Cross Country Staffing, Inc. | Supplemental Staffing Services Agreement |
| CyraCom, LLC | Service Agreement |
| Cyrus Parsa, D.O. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| David A. Duarte, M.D. | Emergency Room On-Call Agreement |
| David Chen, M.D. | Amendment to Medical Director Services Agreement |
| David Chen, M.D. | Medical Directorship Services Agreement |
| DaVita Health Plan of California, Inc | Amendment II to the Hospital Services Agreement |
| DaVita Health Plan of California, Inc | Amendment II to the Hospital Services Agreement Effective January 1, 2015 |
| DaVita Healthcare Partners Plan, Inc. aka Optum Care | Letter re: Notice of Termination Extended |
| DaVita Healthcare Partners Plan, Inc. aka Optum Care | Letter re: Termination with intent to Renegotiate Agreement |
| Deanna Khan, M.D. | Acknowledgment and Agreement |
| Deanna Y.L. Khan, M.D. | Addendum to Lease Agreement Tenants Improvements |
| Deanna Y.L. Khan, M.D. | Second Amendment to Lease Agreement |
| Deanna Y.L. Khan, M.D. | Third Amendment to Lease Agreement |
| Deanna Y.L. Khan, M.D. | Consent to Sublease |
| Decoded Health, Inc. | Business Associate Agreement |
| DePuy Synthes Sales, Inc. | Agreement Reference No: 124487 |
| Desert Oasis Health Care (Group/IPA) | Hospital Services Agreement |
| Devicor Medical Products, Inc., d/b/a Mammotome | Placement Agreement Account Number: 1383630 |
| Diligent Corporation | Order Form |
| Diversified Medical Records Services, Inc. | Proposal for Release of Information Services at Beverly Hospital |
| Diversified Medical Records Services, Inc. | Business Associate Agreement |
| DNV GL Healthcare USA, Inc. | Management System Certifications/Accreditation Agreement |
| DNV Healthcare USA Inc. | Amendment to Management System Certifications/Accreditation Agreement |
| Donald J. Portocarrero, D.O. | Letter re: ECC Call Panel Coverage Schedule for October 2016 |
| Donald J. Portocarrero, D.O. | Letter re: ECC Call Panel Coverage Schedule for November 2016 |
| Donald J. Portocarrero, D.O., Inc. | Emergency Room On-Call Agreement |
| Doximity | Talent Finder Agreement |
| Dr. Kyaw Than | Letter of Acknowledgement |
| Dr. Wassily | Invoice re: 101 W Beverly Suite 202 |
| Dr. Yiping Wu MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement |
| DS & Associates, LLC | Tax Consulting Agreement |
| Dustin J. Lee, D.O. | Emergency Room On-Call Agreement |
| Dustin J. Lee, D.O. | Letter re: Intent to Terminate the Call Coverage Agreement |
| East Olympic Funeral Home | Transportation and Holding Agreement |
| EastWestProto, Inc. | Medical Transportation Service Agreement |
| Easy Choice Health Plan | Participating Provider Hospital Agreement |
| Easy Choice Health Plan, Inc. | Amendment #1 to the Letter of Agreement |
| eAudit Solutions | Confidentiality Agreement |
| EBSCO | Invoice No. 0414945 |
| Edwards Lifesciences | Group Purchasing Agreement–Med/Surg |
| Edwards Lifesciences | Hemodynamic Monitoring Products and Accessories |
| Edwards Lifesciences LLC | Group Purchasing Agreement-MED/SURG |
| Edwin T. Yu, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel |
| Eliseo Mills, Jr., M.D. | Amendment No. 1 to the Contract for Performance of Services |
| Eliseo Mills, Jr., M.D. | Contract for Performance of Services |
| Eliseo Mills, Jr., M.D. | Response to Amendment No. 2 |
| Elite Nursing Services, Inc. | Supplemental Staffing Services Agreement |
| Ely George Consulting | Consulting Service Agreement |
| Emerald Health Services | Supplemental Staffing Services Agreement |
| Erik M. Dworsky, M.D. | Emergency Department Orthopedics On-Call Agreement |
| EVO Merchant Services, LLC d/b/a EVO | Merchant Processing Agreement |
| Executive Health Resources, Inc. | Exhibit D to Business Associate Agreement |
| Executive Health Resources, Inc. | Physician Documentation Services Agreement |
| EZ Staffing | Supplemental Staffing Services Agreement |
| Family Care Specialists IPA, A Medical Group, Inc. | Memorandum of Understanding |
| Fernando Ibarra, M.D. | Emergency Room On-Call Agreement |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Master Equipment Lease Agreement No. 063010-SW dated June 30, 2010 |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-028 dated November 10, 2016 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC | Assignment of Invoice(s) |

Exhibit 1
Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated September 30, 2016 to the Equipment Schedule No. 10014-027 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-027 dated July 27, 2016 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated January 1, 2017 to the Equipment Schedule No. 10014-028 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated April 1, 2017 to the Equipment Schedule No. 10014-029 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated January 26, 2017 to the Equipment Schedule No. 10014-029 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-029 dated January 6, 2017 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated July 1, 2017 to the Equipment Schedule No. 10014-030 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated June 15, 2017 to the Equipment Schedule No. 10014-030 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-030 dated April 5, 2017 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-031 dated April 12, 2018 to the Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-046 dated January 28, 2019 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated April 23, 2020 to Equipment Schedule No. 10014-047 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated June 13, 2019 to Equipment Schedule No. 10014-047 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-047 dated February 28, 2019 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 06 dated July 19, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 05 dated July 1, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 04 dated May 17, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 03 dated April 12, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated April 3, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated March 15, 2019 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-048 dated March 4, 2019 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated September 10, 2019 to Equipment Schedule No. 10014-049 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated August 6, 2019 to Equipment Schedule No. 10014-049 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-049 dated April 26, 2019 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated May 7, 2020 to Equipment Schedule No. 10014-050 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-050 dated September 12, 2019 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Amendment No. 02 dated October 1, 2017 to Equipment Schedule No. 10014-032 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Amendment No. 01 dated August 24, 2017 to Equipment Schedule No. 10014-032 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-032 dated August 3, 2017 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Amendment No. 01 dated April 1, 2018 to Equipment Schedule No. 10014-033 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California Limited Liability Company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-033 dated October 19, 2017 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment |
| First Financial Holdings, LLC a Delaware limited liability company dba First Financial Healthcare | Amendment No.02 dated March 1, 2022 to Equipment Schedule No. 10014-033 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW |

Exhibit A
Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Amendment No. 01 dated March 25, 2019 to Equipment Schedule No. 10014-043 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-043 dated January 29, 2019 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC a Delaware limited liability company dba First Financial Healthcare | Amendment No.02 dated March 1, 2022 to Equipment Schedule No. 10014-043 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC  a Delaware limited liability company dba First Financial Healthcare | Amendment No.04 dated March 1, 2022 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-052 dated April 3, 2020 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Equipment Leasing | Amendment No. 02 dated September 23, 2022 to Equipment Schedule No. 10014-054 to Master Lease Agreement No. 06302010-SW aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Equipment Leasing | Amendment No. 01 dated August 29, 2022 to Equipment Schedule No. 10014-054 to Master Lease Agreement No. 06302010-SW aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Equipment Leasing | Amendment No. 01 dated February 17, 2023 to Equipment Schedule No. 10014-059 to Master Lease Agreement No. 06302010-SW aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-059 dated May 5, 2022 TO Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 02 dated March 1, 2021 to the Equipment Schedule No. 10014-027 to the Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 02 dated March 1, 2021 to the Equipment Schedule No. 10014-028 to the Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 03 dated March 1, 2021 to the Equipment Schedule No. 10014-029 to the Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 03 dated March 1, 2021 to the Equipment Schedule No. 10014-030 to the Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated March 1, 2022 to the Equipment Schedule No. 10014-031 to the Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated March 1, 2022 to Equipment Schedule No. 10014-046 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated March 1, 2022 to Equipment Schedule No. 10014-052 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated October 1, 2021 to Equipment Schedule No. 10014-053 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-057 dated December 22, 2020 TO Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-058 dated October 16, 2020 TO Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Amendment No. 01 dated July 1, 2022 to Equipment Schedule No. 10014-060 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-060 dated May 20, 2022 TO Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare | Equipment Schedule No. 10014-062 dated December 22, 2022 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 08 dated July 1, 2020 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 07 dated March 1, 2020 to Equipment Schedule No. 10014-048 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 03 dated March 1, 2022 to Equipment Schedule No. 10014-049 to Master Lease Agreement No. 10014 aka Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 02 dated May 7, 2020 to Equipment Schedule No. 10014-050 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-051 dated November 25, 2019 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-053 dated April 6, 2020 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-054 dated May 5, 2020 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Amendment No. 01 dated August 12, 2020 to Equipment Schedule No. 10014-056 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-056 dated June 26, 2020 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC, a Delaware Limited Liability Company dba First Financial Healthcare | Amendment No. 03 dated March 1, 2021 to Equipment Schedule No. 10014-032 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC, a Delaware limited liability company dba First Financial Healthcare Solutions | Amendment No. 03 dated March 26, 2020 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 063010-SW |
| First Financial Holdings, LLC, a Delaware limited liability company dba First Financial Healthcare Solutions | Notice and Acknowledgment of Assignment |
| First Financial Holdings, LLC, a Delaware limited liability company dba First Financial Healthcare Solutions | Amendment No. 02 dated October 28, 2019 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 063010-SW |
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Amendment No. 01 dated October 29, 2019 to Equipment Schedule No. 10014-044 to Master Lease Agreement No. 063010-SW |

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| First Financial Corporate Leasing, LLC, a California limited liability company dba First Financial Healthcare Solutions | Equipment Schedule No. 10014-044 dated January 9, 2019 to Master Lease Agreement No. 063010-SW |
| Flex Ed, Inc. | Flex Ed Educational Services Agreement Form |
| Flex Ed, Inc. | Beverly Hospital Proposal |
| FlexCare Medical Staffing | Supplemental Staffing Services Agreement |
| Forward Advantage, Inc. | Invoice re: Imprivata Cortext - Secure Communication - 24x7 - 100 Users Subscription Renewal |
| Fresenius USA Marketing, Inc. | Supply Agreement |
| Gautam Ganguly, M.D. | Acknowledgment and Agreement |
| GE Healthcare | Purchase Order #: 071059 |
| GE Healthcare | Purchase Order #: 108163 |
| GE Healthcare | Purchase Order #: 086389 |
| GE Healthcare | Letter re: End of Service Support Notification for AW Sun Fire Server X4450 Hardware |
| GE Healthcare IITS USA Corp. | Purchase Order #: 041736 |
| GE Healthcare IITS USA Corp. | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Capital Equipment |
| GE Healthcare IITS USA Corp. (FEIN 03-0363612) | Quotation from GE Healthcare |
| Gemma Ko M.D. | Letter of Acknowledgement |
| GenEnCon | Additional Services Authorization Reference Number BCH2016-01 to the Consulting Agreement |
| George H. Wang, M.D. | Consulting Services Agreement |
| George H. Wang, M.D. | ER On-Call Agreement - Individual Physician |
| George H. Wang, M.D. | Medical Director Agreement Comprehensive Perinatal Services Program Clinic |
| George H. Wang, M.D. | Acknowledgment and Agreement |
| George P. Fedor, M.D. | ER On-Call Agreement - Individual Physician |
| George P. Fedor, M.D. | Letter re: Intent to Terminate |
| George P. Fedor, M.D. | Acknowledgment and Agreement |
| George P. Fedor, M.D. | Obstetric Anesthesiology On-Call Agreement |
| George P. Fedor, M.D. | Exhibit C - Medical Staff Memberships and Contract Relationships |
| George Wang, M.D. | Acknowledgment And Agreement |
| Getinge USA Sales, LLC | Master Equipment Rental Agreement |
| GGF Pico Rivera, LLC | Office Building Sublease |
| Global Medical Imaging | Purchase Order # 082854 |
| Go RN, LLC | Supplemental Staffing Services Agreement |
| Greater Long Beach Gentio-Urinary Medical Group, Inc. | Practitioner Recruitment Agreement |
| H.P. Chang, MD, Inc. | Amendment II to the Anesthesiology Coverage Agreement Effective July 1, 2021 |
| H.P. Chang, MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement |
| H.P. Chang, MD, Inc. | Anesthesia Service Coverage on-call Agreement |
| H.P. Chang, MD, Inc. | Amendment I to the Anesthesiology Coverage Agreement |
| Hanger Prosthetics & Orthotics, Inc. | Prosthetic & Orthotic Services Agreement |
| Hawthorne Radiology | Letter of Agreement |
| Hawthorne Radiology Associates, A Medical Group, Inc. | Amendment Number 1 to the Radiology Services Agreement |
| Hawthorne Radiology Associates, A Medical Group, Inc. | Extension of Radiology Services Agreement |
| HCA - Information Technology & Services, Inc. d/b/a CereCore | MEDITECH Item Master Scripting Statement of Work #1719603 |
| HCA - IT&S dba CereCore | Business Associate Agreement |
| Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Hospital Services Agreement |
| Health Carousel Travel Network, LLC | Supplemental Staffing Services Agreement |
| Health Value Management, Inc. d/b/a ChoiceCare Network | 1st Amendment to Agreement |
| Health Value Management, Inc. d/b/a ChoiceCare Network | Hospital Participation Agreement |
| Health Value Management, Inc. d/b/a ChoiceCare Network | 1st Amendment to Hospital Participation Agreement |
| Healthcare Cost Solutions | Bustiness Associate Agreement |
| Healthcare Cost Solutions, Inc. | Compliance Audit Service Agreement |
| Healthcare Eligibility Services, Inc. | Addendum to the Fee Section |
| Healthcare Eligibility Services, Inc. | Business Associate Agreement |
| Healthcare Pros, Inc. | Supplemental Staffing Services Agreement |
| HealthOne Staffing, LLC | Supplemental Staffing Services Agreement |
| Helmer Scientific, LLC | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Helmer Scientific, LLC | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| HemaCare Corporation | HemaCare Corporation Therapeutic Apheresis Services Agreement |
| Heraeus Medical LLC | Sale & Pricing Agreement |
| Heritage Provider Network, Inc. | Hospital Services Agreement |
| Heritage Provider Network, Inc. | Amendment No. 1 to the Hospital Services Agreement |
| Heritage Provider Network, Inc. | Bustiness Associate Agreement |
| Heritage VictorValley Medical Group (IPA) | Hospital Services Agreement |
| HFRI, LLC | Letter re: Termination of Accounts Receivable Agreement |
| HFRI, LLC | Business Associate Agreement |
| HFRI, LLC | Accounts Receivable Recovery Agreement |
| High Desert Medical Group (Group) California Desert Medical Group (IPA) | Hospital Services Agreement |
| Hilda Ridrger | Letter of Acknowledgement |
| HMR Staffing | Non-Exclusive Agency Fee Agreement |
| Honored Citizens Choice Health Plan dba Citizens Choice Health Plan | Letter of Agreement |

Exhibit A

Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Honored Citizens Choice Healthplan dba Citizens Choice Healthplan | Letter of Agreement Amendment |
| Hospital Quality Institute | Business Associate Agreement |
| Hospital Stafflink Network | Supplemental Staffing Services Agreement |
| Hospitalist Group of Montebello | Hospitalist Services Agreement |
| Hospitalists Group of Montebello (Group) | Hospitalist Services Agreement |
| Hovertech International | Group Purchasing Agreement |
| Howmedica Osteonics Corp | Trauma Inventory Agreement |
| Howmedica Osteonics Corp | Inventory Discount Agreement |
| Humana Health Plan, Inc. | Hospital Participation Agreement |
| Humana Health Plan, Inc. | Amendment No. 1 to the Hospital Participation Agreement |
| Humana Health Plan, Inc. | Amendment to the Delegation Services Addendum of the Hospital Participation Agreement |
| Humana Insurance Company | Hospital Participation Agreement |
| Humana Insurance Company | Amendment No. 1 to the Hospital Participation Agreement |
| Humana Insurance Company | Amendment to the Delegation Services Addendum of the Hospital Participation Agreement |
| Iftikhar A. Khan, M.D. | Amendment I to Medical Directorship Agreement |
| Iftikhar A. Khan, M.D. | Medical Directorship Agreement |
| Imperial Health Holdings Medical Group | Risk Sharing Agreement |
| Incredible Health, Inc. | Proposal re: Pricing for Management of the Permanent Nurse Recruitment Process |
| Incredible Health, Inc. | Services Agreement |
| Insurance Noodle LLC/PHS | Certificate of Insurance |
| Integrated Healthcare Staffing, LLC | Supplemental Staffing Services Agreement |
| Integrity Nightingale Nurses LLC | Supplemental Staffing Services Agreement |
| iTalkBB Media Inc. | Commercial Production Order |
| J. Richard Eichman | Letter re: Preparation of Lobbying Reports |
| Jack C. Ling, M.D. | ER On-Call Agreement - Individual Physician |
| Jack C. Ling, M.D. | Letter re: Intent to Terminate |
| Jack C. Ling, M.D. | Obstetric Anesthesiology On-Call Agreement |
| Jack Ling | Exhibit C - Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Jafari Alireza, M.D. | Emergency Room On-Call Agreement |
| Jagan Bansal, M.D. | Emergency Room On-Call Agreement |
| Jagan Bansal, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel |
| Janet Lee, L.C.S.W., a(n) Social Work Consultant | Business Associate Agreement |
| Jasper Rosario | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Jay Rindenau, M.D. | Mutual Nondisclosure Agreement |
| Jeanne Lammering | Exhibit A Employee's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Jeffrey Chen | Letter of Acknowledgement |
| Jeng-Jong Liao | Letter of Acknowledgement |
| Jewell G. Parilla, M.D. | Letter re: Termination of Medical Directorship Agreement |
| Jewell G. Parilla, M.D. | Medical Directorship Agreement |
| Jin Guo, M.D. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Joe Deorio, M.D. | Practitioner Recruitment Agreement |
| John M. Hernandez, M.D. | Emergency Room On-Call Agreement |
| Jonathan E. Perley, M.D. | Letter re: Emergency Call Panel for Urology |
| Jonathan Eng, M.D. | Emergency Room On-Call Agreement |
| Jonathan Eng, M.D. | Letter re: Intent to Terminate the Emergency Room On-Call Agreement |
| Jonathan Eng, M.D. | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Jonathan Eng, M.D. | Letter re: Intent to Terminate the Obstetric Anesthesiology On-Call Agreement |
| Jonathan Eng, M.D. | Obstetric Anesthesiology On-Call Agreement |
| Jonathan H Chou | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Jose D. Delgado, M.D. | Emergency Room On-Call Agreement |
| Joseph Kuei | Letter of Acknowledgement |
| Jules and Associates, Inc. | Lease Proposal re: Medical Equipment |
| Junko Masutani | Letter of Acknowledgement |
| Junko Masutani PA-C | Letter of Acknowledgement |
| K. Lawrence Cohen, M.D. | Acknowledgment and Agreement |
| Kaiser Foundation Hospitals | Health Care Services Agreement |
| Kaiser Foundation Hospitals | Agreement for Hospital Services for Kaiser Permanente Members |
| Kaiser Foundation Hospitals | Regulatory Amendment to Health Care Services Agreement |
| Kaiser Permanente | Contracted Provider Training Attestation Form Diversity, Cultural Competency, and Cultural Sensitivity |
| Kaiser Permanente | Disclosure Form |
| Kaiser Permanente | Letter re: Tentative Agreement |
| Kamalakar Rambhatla, M.D. | Acknowledgment And Agreement |
| Kamalakar S. Rambhatla, M.D., Inc. | Medical Directorship Agreement |
| Katena Products Inc. | Amended and Restated Group Purchasing Agreement-MED/SURG |
| Keck Medical Center of USC | Transfer Agreement |

Exhibit A

Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Kenneth Lawrence Cohen, M.D. | Medical Directorship Agreement |
| Kenneth Lawrence Cohen, M.D. | Chief Medical Officer Agreement |
| Kenneth R. Purdom, II, M.D. | Emergency Room On-Call Agreement |
| Kerpan Nursing Consultants PLLC | Supplemental Staffing Services Agreement |
| Khalid Nur, M.D. | First Amendment to Hospitalist Post-Discharge Referral Panel for Beverly Hospital |
| Khalid Nur, M.D. | Letter re: Notice of Intent to Terminate Emergency On-Call Agreement |
| Khalid Nur, M.D. | Letter of Acknowledgement |
| Khetan M. Umakant, M.D. | Emergency Room On-Call Agreement |
| Khetan M. Umakant, M.D. | Letter re: Emergency Call Panel for Urology |
| Kirit Shah M.D. | Acknowledgement and Agreement |
| Kirit Shah M.D. | Letter of Acknowledgement |
| KPG Healthcare, LLC | Supplemental Staffing Services Agreement |
| KPI Healthcare | Invoice No. PT12032019 |
| Kristina E. Hoque MS MD PhD | Exhibit A Employee's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Kupplin Worldwide, LLC | Master Services Agreement |
| Kyung O. Huh, M.D. | [ER On-Call Agreement - Individual Physician] Emergency Room On-Call Agreement |
| Kyung O. Huh, M.D. | Exhibit C Anesthesiologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| L.A. Care | Provider Authorization and Billing Reference Guide |
| L.A. Care Health Plan | Amendment to the Hospital Services Agreement |
| L.A. Care Health Plan | Hospital Services Agreement |
| L.A. Care Health Plan | Letter re: Submitting Claims via Change Healthcare |
| L.T. Annum | Addendum to the Business Associate Contract |
| L.T. Annum | HIPAA Business Associate Agreement |
| L.T. Annum Appraisal Services, Inc. | Letter Agreement re: Fixed Asset Reports Fee Decrease |
| Laboratory Corporation of America | Laboratory Services Agreement |
| Laboratory Medical Group, Inc. | Pathology Services Agreement |
| Lakeside Medical Group | Hospital Services Agreement |
| Law Offices of Stephenson, Acquisto & Colman | Healthcare Provider - Legal Services Agreement |
| Legacy Dialysis Services, Inc. | Contract for Performance of Services |
| Legacy Dialysis Services, LLC | Business Associate Agreement |
| Leo Li, M.D. | Medical Directorship Agreement |
| LifeCare Solutions, Inc. | Letter of Agreement |
| Lifeline Ambulance | Medical Transportation Service Agreement |
| Lifesigns Now, Inc. | HIPAA Business Associate Agreement (With Security) |
| Lifesigns, Inc. | HIPAA Business Associate Agreement |
| Lillian A. Ferguson | Confidentiality Acknowledgement and Agreement |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Amendment to Hospital Services Agreement |
| Local Initiative Health Authority for Los Angeles County d.b.a. L.A. Care Health Plan | Payment, Assignment, and Recoupment Agreement Regarding Quality Assurance Fee Payments |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Letter of Intent re: Covered California Participation |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Covered California Program |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Joint Powers of Authority |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: Medicare Advantage Program Termination and Addition of Cal Mediconnect (Shared Risk) |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | Amendment to Hospital Services Agreement re: L.A. Care Covered Direct Program |
| Los Angeles Cardiovascular Care | Amendment I to Cardiology Service Coverage Emergency On-Call Agreement |
| Los Angeles Cardiovascular Care | Cardiology Service Coverage Emergency On-Call Agreement |
| Los Angeles Community College District | Student Intern Agreement Respiratory Therapy Program |
| Los Angeles Orthopedic Specialists | Call Coverage Agreement |
| LRS Healthcare | Supplemental Staffing Services Agreement |
| Lydia Aguilera, M.D. | Emergency Room On-Call Agreement |
| Lydia C. Aguilera M.D. | Acknowledgement And Agreement |
| Management Health Solutions, Inc. | Contract Extension Amendment #2 to the Inventory Valuation Agreement |
| Management Health Solutions, Inc. | Clinical & Pharmacy Inventory Valuation Service Extension Amendment #1 |
| Management Health Solutions, Inc. dba Syft | Clinical Inventory Valuation Service Extension Amendment #4 |
| Management Health Solutions, Inc. dba Syft | Purchase Order #: 104867 |
| Marianna Shakhnovits, M.D. | Professional Services Agreement |
| Marianna Shakhnovits, M.D. | Medical Director Agreement Employee Health/Community Outreach |
| Marianna Shakhnovits, M.D., Corporation | Professional Services Agreement |
| Marianna Shakhnovits, MD, Corporation | Business Associate Agreement |
| Martin R. Zapata, D.O. | Emergency Room On-Call Agreement |
| Martin R. Zapata, D.O. | Letter re: Intent to Terminate Emergency Room On-Call Agreement |
| Martin R. Zapata, D.O. | Letter of Acknowledgement |
| Maung Chit Khanig MD FACP | Letter of Acknowledgement |
| Maxim Healthcare Services, Inc. | Supplemental Staffing Services Agreement |
| May L. Banigo, M.D. | ER- On-Call Agreement - Individual Physician |

Exhibit 1
Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| McKesson Health Solutions | Purchase Order No. 122543 |
| McKesson Health Solutions LLC | Contract Supplement to License Agreement No. 13009 |
| McKesson Health Solutions LLC | License Agreement |
| MDM Staffing | Supplemental Staffing Services Agreement |
| Mead Johnson & Company, LLC | Hospital Supply Agreement |
| MedCode Consulting Inc. | Consulting Contract |
| MedCode Consulting Inc. | Business Associate Agreement |
| MedEquity Corporation | Master Services Agreement |
| MedEquity Corporation | Statement of Work |
| Medical Graphics Corporation | Purchase Order No. 107561 |
| Medical Solutions | Supplemental Staffing Services Agreement |
| Medical Staff of Beverly Hospital, Inc. | Agreement for Medical Staff Stipends |
| Medical Ultrasound Diagnostics Alliances Inc. | Contract for Performance of Service |
| Medico Professional Linen Service | Healthcare Linen Service Agreement |
| Mediscan, Inc. | Contract for Performance of Services |
| Medline Industries Holdings, L.P. | Master Distribution Agreement |
| Medline Industries Inc. | Master Distribution Agreement |
| Med-Link Services | Supplemental Staffing Services Agreement |
| Med-Link Services | Attachment III HIPAA Business Associate Agreement (with Security) |
| MEDNAX Health Solutions Partner | Letter re: Termination Deadline to Current Agreements with Pediatrix |
| MedPOINT Management | Hospital Management Services Agreement |
| Medstar Anesthesia Service, Inc. | Amendment I Anesthesiology Coverage Agreement |
| Medstar Anesthesia Service, Inc. | Anesthesiology Coverage Agreement |
| Medstar Anesthesia Service, Inc. | Amendment I to the Anesthesiology Coverage Agreement |
| Medsurant, LLC | Services Agreement |
| MedTemps | Supplemental Staffing Services Agreement |
| Medtronic USA, Inc. | Group Purchase Agreement |
| Medtronic USA, Inc. | Purchase Order |
| Merit Medical Systems Inc. | Group Purchasing Agreement–Med/Surg |
| Merit Medical Systems Inc. | Diagnostic and Interventional Radiology Accessories |
| Merit Medical Systems, Inc. | Group Purchasing Agreement-MED/SURG |
| Merry X-Ray Chemical Corporation | Group Purchasing Agreement–Med/Surg Distribution |
| Merry X-Ray Chemical Corporation | (Specialty Distribution – Radiology / Radiation Oncology) |
| Merry X-Ray Chemical Corporation | Group Purchasing Agreement-MED/SURG |
| MGA Healthcare California, Inc. | Supplemental Staffing Services Agreement |
| MGA Healthcare California, Inc. | Attachment III HIPAA Business Associate Agreement (with Security) |
| MGMA | DataDive Agreement |
| Michael Marcus, D.P.M. | Acknowledgment and Agreement |
| Michelle Spoon | Email Response to Cancel MD Stat OPPE Contract |
| Miguel E. Rodriguez, M.D. | Medical Directorship Agreement |
| Minimally Invasive Surgical Services Inc. | Emergency Department Call Coverage Agreement |
| Mizuho Osi | Purchase Order |
| MLH Medical Professional Corporation | Coverage and Directorship Agreement |
| Mohamad Albouidani, MD | Letter of Acknowledgement |
| Mohan P. Rao, M.D. | Emergency Room On-Call Agreement |
| Mohan P. Rao, M.D. | Letter re: Emergency Room On-Call Agreement |
| Moksha Ranasinghe, M.D. | Emergency Department Neurosurgery On-Call |
| Monica M. Thornhill-Joynes, M.D. | Acknowledgment and Agreement |
| Montebello Orthopedic Medical Group | Amendment No. 1 to the Emergency Department Call Coverage Agreement |
| Montebello Orthopedic Medical Group | Amendment No. 2 to the Emergency Department Call Coverage Agreement |
| Montebello Orthopedic Medical Group, Inc. | Amendment I to Emergency Department Montebello Orthopedic Medical Group Call Coverage Agreement |
| MPB Group, LLC | Master Services Agreement |
| MRI Contract Staffing, Inc. | Standard Healthcare Staffing Agreement |
| Mt. San Antonio CCD | Certificate of Coverage |
| Mt. San Antonio Community College District | Evidence of Coverage |
| MultiPlan, Inc. | MPI Participating Facility Agreement |
| MyCommerce | Email re: BlueIris Purchase Update Request |
| Nagasumudra S. Ashok, M.D. | Emergency Room On-Call Agreement |
| Nagasumudra S. Ashok, M.D. | Letter re: Notice of Intent to Terminate Chief Medical Officer Agreement |
| Nall Histology Laboratory LLC | Nall Histology Laboratory Service Agreement |
| National CineMedia | Creative Production Order Form |
| National Decision Support Company LLC | Order |
| Navin, Haffty & Associates | Letter re: Proposal for MEDITECH 6.07 Nursing Care Plan Documentation Training Consulting Services |
| Navin, Haffty & Associates | Business Associate Agreement |
| Navin, Haffty & Associates, LLC | Letter re: Implementation of Interfaces |
| Nesbitt Solutions LLC | Business Associate Agreement |
| Nesbitt Solutions LLC | Exhibit B - Existing Plan Notice to Professional Services Agreement |
| Neurology Consultants Medical Group | Amendment I to the Emergency Room On-Call Agreement |
| Neurology Consultants Medical Group | Neurology Service Coverage and Directorship Agreement |
| Nightingale's List, LLC | Supplemental Staffing Services Agreement |
| Nomad Nurses, Inc. | Supplemental Staffing Services Agreement |
| Nova Biomedical | Commitment Agreement |
| Nova Biomedical Corporation | Business Associate Agreement |
| NRC Health | Invoice re: HCAHPS Plus |

Exhibit A
Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Nth Generation Computing, Inc. | Statement of Understanding |
| Nurses' Development Center, Inc. | Certificate of Insurance |
| Oana Maria Penciu, M.D. | Medical Directorship Agreement |
| Olga Desiatkin | Confidentiality Acknowledgement and Agreement |
| Olympic Staffing Services | Staffing Services Agreement |
| Olympus America Inc. | (Specialty Urological Products) |
| Olympus America Inc. | Group Purchasing Agreement-MED/SURG |
| On Wang, M.D. | Emergency Room On-Call Agreement |
| OneLegacy | Affiliation Agreement |
| Optima Funeral Home | Transportation and Holding Agreement |
| Optum Health Plan of California | Amendment III to the Hospital Services Agreement |
| Optum Health Plan of California | Amendment II to the Hospital Services Agreement |
| Optum, Inc. | Hospital Performance Based Compensation Program Hospital Performance Report |
| Origin, Incorporated dba ShiftWise | Software License Services Agreement for ShiftWise Products (HDO) |
| Oscar Insurance | LA/OC 2020 Network Packet |
| Outset Medical, Inc. | Master Sales and Service Agreement |
| Pacific Companies, Inc. | Physician Search Agreement |
| Pacific Litho, LLC | Mobile Lithotripsy Services Agreement |
| Pacific Oasis Systems | Supplemental Staffing Services Agreement |
| PARA Healthcare Financial Services | Revenue Integrity Program Purchase Order |
| Paradigm Medical Management | Amendment to Medical Director Services Agreement |
| Paradigm Medical Management, Inc. | Second Amendment to the Management Services Agreement |
| Paradigm Medical Management, Inc. | Medical Directorship Services Agreement |
| Paradigm Medical Management, Inc. | First Addendum to the Management Services Agreement |
| Pathology & Laboratory Medical Group, Inc. | Physician Services Agreement |
| Pathology and Laboratory Medical Group, Inc. | Redlined Draft of the Pathology Services Agreement |
| Pathology and Laboratory Medical Group, Inc. | Pathology Services Agreement |
| Pathology and Laboratory Medical Group, Inc. | Exhibit A Pathologist's Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Paul C. Helfgott M.D. | Acknowledgment and Agreement |
| Paul Helfgott, M.D. | Acknowledgment and Agreement |
| Paul Sugiharto | Letter of Acknowledgement |
| PCM PC Mall | Order No. s10062017 |
| PCM Sales | Print Quote |
| PCM Sales, Inc. | Purchase Order |
| Pediatrix Medical Group of California, A Professional Corporation | First Amendment to Neonatology Agreement |
| Pediatrix Medical Group of California, A Professional Corporation | Neonatology Agreement |
| Peter A. Ripper & Associates, Inc. | PARA Comprehensive Charge Master Audit |
| Pharmacy OneSource, Inc. | OneSource Renewal Agreement |
| Philips Image Guided Therapy Corporation | Adventist Health Price Agreement AH-CA-161 |
| Philips Image Guided Therapy Corporation | Service Agreement Full Care |
| Philips Medical Capital | Finance Proposal |
| Philips Medical Capital, LLC | Lease Agreement |
| Philips Medical Systems | Purchase Order No. 101973 |
| Philips Medical Systems | Purchase Order No. 090320 |
| PHS Staffing | Supplemental Staffing Services Agreement |
| Physician Assistant Specialist - California, Inc. | Services Agreement |
| Physician Assistant Specialist - California, Inc. | Hospital Services Agreement |
| Physician Assistant Specialists-California, Inc. | Services Agreement |
| Physicians' HealthWays IPA | Healthcare Services Risk Sharing Agreement Exhibit A |
| Physicians' Healthways IPA | Amendment I to the Healthcare Services Risk Sharing Agreement |
| Physicians' Healthways IPA | Amendment 1 to the Healthcare Services Risk Sharing Agreement |
| Po Zan Chen, M.D. | Letter of Acknowledgement |
| Po Zan Chen, M.D. | Letter re: Intent to Terminate the Emergency Room on-call Agreement |
| Posner Healthcare Consulting | Letter Agreement re: Consulting Services Agreement |
| Posner Healthcare Consulting Corporation | Questionnaire |
| Posner Healthcare Consulting Corporation (Barry Lionel Posner) | Confidentiality Agreement |
| Precision Dynamics Corporation | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Med/Surg |
| Precision Dynamics Corporation dba PDC Identicard | Group Purchasing Agreement-MED/SURG |
| Pre-employ.com, Inc. | Master Services Agreement |
| Preferred Healthcare Staffing | Supplemental Staffing Services Agreement |
| Premier Healthcare Alliance, L.P. | Business Associate Addendum |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Imaging Products and Services |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement- Capital Equipment |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Amended and Restated Group Purchasing Agreement-MED/SURG |

In re: Beverly Community Hospital Association
Case No. 23-12359

Exhibit 1

Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG Distribution |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-MED/SURG |
| Premier Healthcare Alliance, L.P. | Group Purchasing Agreement-Capital Equipment |
| Premier Healthcare Alliance, L.P., f/k/a Premier Purchasing Partners, L.P. | Group Purchasing Agreement-MED/SURG |
| Prestige Pulmonary Consultants Inc. | Amendment I Intensivist Services Agreement |
| Prime Time Healthcare | Supplemental Staffing Services Agreement |
| Private Healthcare Systems, Inc. | Amendment of PHCS Participating Facility Agreement |
| ProCare One Nurses | Supplemental Staffing Services Agreement |
| PROCEL Corporation | Supplemental Staffing Services Agreement |
| ProEd Consulting and Staffing | Supplemental Staffing Services Agreement |
| ProLink Healthcare, LLC | Services Agreement |
| Prospect Health Plan | Hospital Services Agreement |
| Prospect Health Plan, Inc. | Hospital Services Agreement |
| Prospect Health Plan, Inc. | Email re: Termination of the Hospital Services Agreement |
| Prospect Medical | Notice of Amendment re: Medi-Cal Addendum for APL 19-001 |
| Prospect Medical Systems, Inc. | Email Chain with Prospect Medical Systems, Inc. re: Prospect/Beverly Hospital Negotiations |
| Protocol Agency | Supplemental Staffing Services Agreement |
| Prudential Overall Supply | Addendum "A" Price Structure for Beverly Hospital |
| Prudential Overall Supply | Service Rental Agreement |
| Q-Centrix, LLC | Master Agreement |
| Quest Diagnostics | Hospital Third-Party Billing Agreement |
| Quest Diagnostics Incorporated | Pricing Evaluation and Proposal |
| Quincy MD, LLC., d.b.a. HealthPro Network | Supplemental Staffing Services Agreement |
| Ravin Rupani | Acknowledgment and Agreement |
| Regal Medical Group (IPA) Caduceus Medical Group Greater Covina Medical Group Rancho Family Medical Group | Hospital Services Agreement |
| Registry Network, Inc. | Supplemental Staffing Services Agreement |
| Rehabailities Inc. | Supplemental Staffing Services Agreement |
| Rehabailities Inc. | Attachment III HIPAA Business Associate Agreement (with Security) |
| Renal Payer Solutions, LLC | Hospital Services Agreement |
| Renal Payer Solutions, LLC | Medicare Advantage Contract Amendment |
| Resource Health Care | Supplemental Staffing Services Agreement |
| Resource Health Care | Attachment V HIPAA Business Associate Agreement (with Security) |
| Restorix Health, Inc. | Sixth Amendment to Management Services Agreement |
| Restorix Health, Inc. | Fourth Amendment to the Management Services Agreement |
| Restorix Health, Inc. | Fifth Amendment to the Management Services Agreement |
| Restorix Health, Inc. | Letter Agreement re: Aurix System Procedures as Part of the Management Services Agreement |
| Restorix Health, Inc. | Seventh Amendment to Management Services Agreement |
| Restorix Health, Inc. | Letter re: Termination of the Seventh Amendment |
| Restorix Health, Inc. | Eighth Amendment to Management Services Agreement |
| Restorix Health, Inc. | Letter re: Termination Agreement |
| RHA | Healthy Families/Medi-Cal for Children Campaign |
| Rio Hondo Community College District | Evidence of Coverage |
| RMJ2 LLC dba Arise CareStaff | Supplemental Staffing Services Agreement |
| Robert A. Orlando, M.D., Ph D. | Acknowledgment and Agreement |
| Robert A. Orlando, M.D., Ph D. | Medical Director Agreement Pathology Department |
| Robert A. Orlando, M.D., Ph D. | Medical Director Agreement - Pathology Department |
| Robert A. Orlando, MD, PhD Medical Director Anatomic Pathology and Clinical Laboratory | Vendor/Contract Evaluation |
| Sadiant Health, LLC | Healthcare Staffing Agreement (Temporary Staffing) |
| San Gabriel Valley Perinatal Medical Group | Medical Directorship Agreement |
| San Gabriel Valley Perinatal Medical Group | Professional Services and Directorship Agreement |
| San Gabriel Valley Perinatal Medical Group Inc. | Business Associate Agreement |
| Sandra Nieto, M.D. | Emergency Room On-Call Agreement |
| Sandra Nieto, M.D. | Letter re: Right to Terminate ER on call Agreement Contract in 30 days |
| Sandy Soonchung Koh, M.D. | Emergency Room On-Call Agreement |
| SCAN | Agreement for the Provision of Hospital Service (Fee for Service) |
| SCAN | General Terms and Conditions and Summary Sheet for the SCAN Health Plan Provider Agreement |
| SCAN Health Plan | Letter re: DHCS Downstream Requirements Addendum |
| SCAN Health Plan | DHCS Downstream Requirements Addendum to the Agreement |
| SCAN Health Plan | Letter re: Termination of the Agreement |
| Sean Kim, M.D. | Letter re: Intent to Terminate the Call Coverage Agreement |
| Sean Kim, M.D. | Emergency Room On-Call Agreement |
| Sebia, Inc. | Reagent Rental Agreement |
| SecureDocs Inc | Purchase Order No. 082667 |
| SecureDocs Inc | Order Form |
| SeeChange Health Insurance | Health Care Services Agreement |
| Shan Chu | Letter of Acknowledgment |
| Shang (Michael) Chai, M.D. | Emergency Room on-call Agreement |

Exhibit A

Amended Schedule of Rejected Contracts

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| ShiftWise | HIPAA Business Associate Agreement (With Security) |
| Shin Miyata, M.D. | Letter re: Intent to Terminate the Call Coverage Agreement |
| Shin Miyata, M.D. | Emergency Room On-Call Agreement |
| Shred-It LLC | Business Associate Agreement |
| Sidney Friedman, M.D. | Medical Director Agreement |
| Siemens Healthcare Diagnostics inc. | Supplement to Master Equipment and Products Agreement |
| Siemens Healthcare Diagnostics inc. | Master Equipment and Products Agreement |
| Siemens Healthcare Diagnostics inc. | Amendment to the Supplement to the Master Equipment and Products Agreement |
| Siemens Healthcare Diagnostics inc. | Service Agreement Terms and Conditions |
| Siemens Healthcare Diagnostics inc. | Service Agreement - Cios Alpha (Proposal 1-NVBFVG / Contract No. 35191001) |
| Siemens Healthcare Diagnostics inc. | Vista Products/Equipment Agreement (Contract No. 400031939) |
| Siemens Healthcare Diagnostics inc. | New Blood Gas Supplement (Contract No. 400047114) |
| Siemens Healthcare Diagnostics inc. | Coagulation Supplement Contract No. 400020883) |
| Sierra Medical Group | Hospital Services Agreement |
| Silvercord, LLC | Neuromonitoring Agreement |
| Siyuan Jing | Letter of Acknowledgement |
| Smith & Nephew, Inc | Amended and Restated Group Purchasing Agreement-MED/SURG |
| Smith & Nephew, Inc. | Group Purchasing Agreement, Regenerative Skin Grafting Products |
| Smith & Nephew, Inc. | Consignment Agreement |
| Smiths Medical ASD, Inc. | Pump and Software Agreement |
| Sodexo America, LLC | Letter re: Management Agreement |
| Sodexo America, LLC | Management Agreement |
| Sodexo Operations, LLC | Letter re: Management Agreement |
| Song Chao, M.D. | Emergency Room on-call Agreement |
| Soumitra Sarkar, M.D. | Emergency Room On-Call Agreement |
| Soumitra Sarkar, M.D. | Letter of Acknowledgement |
| Soumitra Sarkar, M.D. | Letter re: Intent to Terminate Emergency Room On-Call Agreement |
| Soumitra Sarkar, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel |
| Southern California Edison Co. | Services Agrement |
| Spectrum Reach | Contract Accepted and Agreed to Signature Page |
| Spectrum Reach | New Client Application & Terms and Conditions |
| SpeedTrack Inc. | Business Associate Agreement |
| SpeedTrack Inc. | Non-Public CUPID Proposal |
| SpeedTrack Inc. | SpeedTrack CUPID Master License Agreement |
| Sprint Solutions, Inc. | Service Agreement |
| Square 9 Softworks | Enterprise Content Management Proposal |
| Square 9 Softworks | Document Management Project |
| Stayner Development Company | Letter Regarding Compliance with the Ground Lease Agreement Entered Into on April 2, 1989 |
| Stayner Properties, Inc. | Addendum to Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA |
| Stayner Properties, Inc. | Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA |
| Stayner Properties, Inc. | Addendum to Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA |
| Stayner Properties, Inc. | Ground Lease Agreement re: 309 W. Beverly Blvd., Montebello, CA |
| Stephen Chen | Letter of Acknowledgement |
| Stephen Eng | Exhibit C Anesthesiologists Obligations Concerning Medical Staff Memberships and Contract Relationships |
| Stephen K. Eng, D.O. | Emergency Room On-Call Agreement |
| Stephen K. Eng, D.O. | Letter re: Intent to Terminate Emergency Room On-Call Agreement |
| Stephen K. Eng, D.O. | Letter re: Intent to Terminate Obstetric Anesthesiology On-Call Agreement |
| Stephen Lee, M.D. | Emergency Room On-Call Agreement |
| Stephen Lee, MD | Letter re: Intent to Terminate the Medical Agreement for the Comprehensive Perinatal Services Program |
| Stephen P Chen MD | Letter of Acknowledgement |
| Stephenson, Acquisto & Colman | Business Associate Agreement |
| Steris Corp | Service Agreement |
| Steris Corp | Purchase Order No. 113967 |
| Steve S. Bae, M.D. | Emergency Room On-Call Agreement |
| Steve Tseng | Letter of Acknowledgement |
| Stryker Instruments | Purchase Order No. 084827 |
| Stryker Instruments | Group Purchasing Agreement dated April 1, 2021, for pulse lavage products and accessories |
| Stryker Instruments | Group Purchasing Agreement dated November 1, 2021, for surgical automatic tourniquet systems and accessories. |
| Stryker Instruments | Group Purchasing Agreement dated April 1, 2021, for orthopedic bone cement accessories. |
| Stryker Instruments | Group Purchasing Agreement dated May 1, 2022, for orthopedic power tools and accessories. |
| Stryker Instruments | Service Agreement dated November 3, 2022 |
| Stryker Instruments | Group Purchasing Agreement dated November 1, 2020, for liquid medical waste management systems. |
| Stryker Endoscopy | Service Agreement dated December, 2022 |
| Stryker Orthopaedics, a Part of Howmedica Osteonics Corp. | Single Site Product Pricing Agreement |
| Stryker Orthopaedics, a Part of Howmedica Osteonics Corp. | Amendment to the Single Site Product Purchase Agreement |
| Sun Clinical Laboratories | Laboratory Services Agreement |
| Sun Clinical Laboratories | Letter re: Routine Orders and STAT for Pre-Op |

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Sun Clinical Laboratories | Laboratory Services Agreement Amendment |
| SWA Architects | Letter Proposal re: A&E Design Fee Proposal - Omni Cell Equipment Replacement |
| Symantec Corp | Purchase Order #058155 |
| Symantec Corporation | Sales Proposal Symantec SSL Certificate |
| Sysmex America, Inc | Group Purchasing Agreement-Clinical Laboratory Products and Services |
| Sysmex America, Inc | (Urinalysis Analyzers, Reagents, Consumables and Service) |
| Taft Linen Services, LLC | Linen Service Agreement |
| Tailored Healthcare Staffing | Supplemental Staffing Services Agreement |
| Taller Dos Flores | Letter Proposal re: Laboratory Remodel- Package 2 and Additional Services 5 - Analyzer Installation |
| Tameem Alhayya MD | Letter of Acknowledgement |
| Tameem Alhayya MD | Acknowledgment And Agreement |
| Techguard Security | AIG Vulnerability Assessment Rules of Engagement |
| Teresa S. Hernandez, Meditation Facilitator | Business Associated Agreement |
| Terumo Medical Corporation | Purchase Agreement |
| Than Kyaw | Letter of Acknowledgement |
| The Advisory Board Company | Letter Agreement re: Extension of Memberships |
| The American National Red Cross, Southern California Region | American Red Cross Blood Services Agreement |
| The Data Systems Group of California, Inc. | Software License Agreement and Equipment Purchase Schedule |
| The Medical Ultrasound Group | Vendor/Contract Evaluation |
| The MPB Group, LLC | Statement of Work re: Translation Services |
| The Spectranetics Corporation | Disposable Products Agreement |
| Three Rivers Provider Network | Letter re: Reference Guide |
| Three Rivers Provider Network | Three Rivers Provider Network Agreement with Beverly Hospital |
| Tinosh Zand | Exhibit A - Employee's Obligation Concerning Medical Staff Membership and Contract Relationships |
| TokBox | Letter re: Guidance on Utilizing MEDITECH HER During Covid-19 |
| Toyota-Lift of Los Angeles | Planned Maintenance Agreement |
| Travel Nurse Across America, LLC | Supplemental Staffing Services Agreement |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement–Med/Surg Distribution (Specialty Distribution Respiratory Therapy and Anesthesia Products) |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement–Med/Surg (General Orthopedic Trauma Products) |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement-MED/SURG |
| Tri-anim Health Services, Inc. | Group Purchasing Agreement-MED/SURG Distribution |
| Trustaff Travel Nurses | Supplemental Staffing Services Agreement |
| Typenex Medical, LLC | Supply Agreement |
| Typenex Medical, LLC | Supply Agreement - 1st Amendment to Agreement |
| Unicare Pharmacy Inc, dba MedicoRX Specialty Pharmacy | Ancillary Services Agreement |
| United Healthcare | All Payer Appendix |
| United Healthcare | Hospital Performance Based Compensation (HPBC) Program |
| United Healthcare | Hospital Performance Based Compensation (HPBC) Program re: Hospital Performance Report |
| United Healthcare | Quick Reference Guide - Getting Started - Accessing Link |
| United HealthCare Insurance Company | Amendment to Participation Agreement |
| United Healthcare Insurance Company, on behalf of itself, PacifiCare of California, and its other affiliates | Facility Participation Agreement |
| United Healthcare Insurance Company, on behalf of itself, UHC of California doing business as UnitedHealthcare of California, United Healthcare Benefits Plan of California and its other affiliates | Amendment to the Facility Participation Agreement |
| United Staffing Solutions, Inc. | Supplemental Staffing Services Agreement |
| UnitedHealthcare | Letter re: Notification of Increase of Charge Description Master |
| UnitedHealthcare | Hospital Performance Based Compensation Program Hospital Performance Report |
| UnitedHealthcare Insurance Company, Contracting on Behalf of Itself, UHC of California Doing Business as UnitedHealthcare of California, UnitedHealthcare Benefits Plan of California, and Other Entities that are United's Affiliates | Amendment to the Facility Participation Agreement |
| Universal Care, Inc. | Hospital Services Agreement |
| Universal Care, Inc. dba: Brand New Day and Universal Care Medical Group | Hospital Services Agreement |
| Universal Medical Resources, Inc. | Purchase Order No. 097276 |
| Universal Protection Service, LP d/b/a Allied Universal Security Services | Security Professional Service Agreement |
| VativoRx, LLC | Mutual Non-Disclosure Agreement |
| Verity Health | Business Associate Agreement |
| Vijay Dhawan, M.D. | Emergency Room On-Call Agreement |
| Volcano Corporation | Disposable Products Agreement |
| W.W. Grainger, Inc. | Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Med/Surg |
| W.W. Grainger, Inc. | Group Purchasing Agreement-MED/SURG |
| Weiji Xu, MD, Inc. | Amendment No. 1 to the Anesthesiology Coverage Agreement |
| WellCare of California, Inc. formerly Easy Choice Health Plan, Inc. | Amendment to the Participating Provider Agreement |
| Wendy Beesley | Physician Assistant Student General Clerkship Objectives/Emergency Room Privileges |
| Western University of Health Sciences/ Physician Assistant Program | Affiliation Agreement |

| Counterparty or Notice Party Name | Contract Description |
|---|---|
| Westways Staffing Services, Inc. | Clinical Contracted Training Agreement |
| Westways Staffing Services, Inc. | Supplemental Staffing Services Agreement |
| Wiji Xu, MD, Inc. | Amendment 1 to Anesthesiology Coverage Agreement |
| Wiji Xu, MD, Inc. | Amendment 2 to Anesthesiology Coverage Agreement |
| William Chang | Letter of Acknowledgement |
| William Michael Stemier, Inc. dba Delta Health Systems | Network Provider Agreement |
| William W. Hung, M.D. | Medical Director Agreement Health/Community Outreach |
| Winthrop | Confidential Lease Summary |
| Wolters Kluwer Health, Inc. | eBook Order Form |
| Wynden Stark LLC dba GQR Global Markets | Supplemental Staffing Services Agreement |
| Xecurify Inc | Renewal Invoice of WP LDAP Basic Authentication Plan and Support |
| Xerox Corporation | Lease Agreement and Purchase Order No. 081916 |
| Yacoub L. Atef, M.D. | Letter re: Initiating an Emergency Call Panel for Urology |
| Yan Ping Zhang, M.D. | Letter Agreement re: First Amendment to Hospitalist Post-Discharge Referral Panel |
| York Medical Physics | Independent Contractors Agreement |
| Yung R. Cho, M.D. | Emergency Department Orthopedics On-Call Agreement |
| Zembo Medical Mail Network, Inc. | Medical Document Delivery Services Agreement |
| Zhenkai Song, M.D. | Emergency Room On-Call Agreement |
| Zhenkai Song, M.D. | Letter re: Notice of Intent to Terminate Emergency Room On-Call Agreement |
| Zimmer Biomet | Group Purchasing Agreement-MED/SURG |
| Zimmer US, Inc. d.b.a. Zimmer Biomet, Inc. | Group Purchasing Agreement–Med/Surg (General Orthopedic Trauma Products) |
| Zoll Medical Corporation | Premier Healthcare Alliance, L.P. Group Purchasing Agreement – Capital Equipment CONTRACT NUMBER: PP-CA-528 |
| Zoll Medical Corporation | Extended Warranty Contract |
| ZOLL Medical Corporation | Group Purchasing Agreement-Capital Equipment |
| Press Ganey Associates, LLC | Master Services Agreement dated October 29, 2012 |
| Press Ganey Associates, LLC | CALNOC Hospital / Health System Site Agreement dated November 1, 2016 |
| Press Ganey Associates, LLC | Consent to Assignment of Agreement dated April 17, 2019 (CALNOC) |
| Elite Nursing Services, Inc | Supplemental Staffing Services Agreement |
| Sandra Koh MD | Emergency Room On-Call Agreement |
| Cho-Ying David Wu MD | Anesthesia Service Coverage On-Call Agreement |
| Jonathan H Chou | Ex C to Core Anesthesia Associates |
| LA Cardiovascular Care | Cardiology Service Coverage Emergency On-Call Agreement |
| LA Cardiovascular Care | Amendment I |
| LA Orthopedic Specialists | Emergency Department Orthopedics On-Call Agreement |